**ROPES & GRAY LLP**
Chris L. Dickerson (*pro hac vice* pending)
Rahmon J. Brown (*pro hac vice* pending)
191 North Wacker Drive, 32nd Floor
Chicago, Illinois 60606
Telephone: (312) 845-1200
Facsimile: (312) 845-5500
chris.dickerson@ropesgray.com
rahmon.brown@ropesgray.com

*Proposed Counsel for the Debtors*

**FOLEY & LARDNER LLP**
Holland N. O'Neil (TX 14864700)
Mark C. Moore (TX 24074751)
Zachary C. Zahn (TX 24137675)
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile:  (214) 999-4667
honeil@foley.com
mmoore@foley.com
zzahn@foley.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| TGI Friday's Inc., *et al.*,[1] | Case No. 24-80069-sgj11 |
| Debtors. | (Joint Administration Requested) |

## VERIFICATION OF MAILING LIST

The Debtor certifies that the attached mailing list (*only one option may be selected per form*):

☒ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number are: TGI Friday's Inc. (7117); TGI Friday's NY, LLC (2281); TGIF Holdings, LLC (7999); TGIF Midco, Inc. (7296); TGIF Parent, Inc. (1781); Burlington Towne Crossing, Inc. (7501); T G I Friday's of Greenbelt, Inc. (5617); T G I Friday's of Towson, Inc. (5450); T G I Friday's of Wisconsin, Inc. (7600); T.G.I. Friday's Marketing Advisory Council (6527); T.G.I. Friday's of Charles County, Inc. (3516); T.G.I. Friday's of Frederick County, Inc. (2547); T.G.I. Friday's of Harford County, Inc. (0072); T.G.I. Friday's of Washington County, Inc. (6174); TGI Friday's of Annapolis, Inc. (8315); TGI Friday's of Howard County, Inc. (0119); TGI Friday's of Rockville, Inc. (2004); TGI Friday's of Texas LLC (3931); TGI Friday's of the Rockies, Inc. (7885); TGIF/DFW Manager, LLC (N/A); TGIF/DFW Partner, LLC (N/A); TGIF/JDC Restaurant Development, LLC (N/A); WEBCO Products Incorporated (3014).  The Debtors' service address is 19111 North Dallas Parkway, Suite 200, Dallas, TX 75287.

In accordance with N.D. TX L.B.R. 1007.1, the above-named Debtor hereby verifies that the attached list of creditors is true and correct.

Dated: November 2, 2024      */s/ Kyle Richter*
                                 Kyle Richter
                                 Chief Restructuring Officer
                                 TGI Friday, Inc.
                                 Tax ID No. 13-2677117

Dated: November 2, 2024      Respectfully submitted by:

                                 */s/ Holland N. O'Neil*
                                 **FOLEY & LARDNER LLP**
                                 Holland N. O'Neil (TX 14864700)
                                 Mark C. Moore (TX 24074751)
                                 Zachary C. Zahn (TX 24137675)
                                 2021 McKinney Avenue, Suite 1600
                                 Dallas, TX 75201
                                 Telephone: (214) 999-3000
                                 Facsimile:  (214) 999-4667
                                 honeil@foley.com
                                 mmoore@foley.com
                                 zzahn@foley.com

                               - and -

                               **ROPES & GRAY LLP**
                               Chris L. Dickerson (*pro hac vice* pending)
                               Rahmon J. Brown (*pro hac vice* pending)
                               191 North Wacker Drive, 32nd Floor
                               Chicago, IL 60606
                               Telephone: (312) 845-1200
                               Facsimile: (312) 845-5500
                               chris.dickerson@ropesgray.com
                               rahmon.brown@ropesgray.com

                               *Proposed Counsel to the Debtors*

## <u>CERTIFICATE OF SERVICE</u>

I certify that on November 2, 2024, a true and correct copy of the foregoing document was served electronically by the Court's PACER system.

*/s/ Zachary C. Zahn*      
Zachary C. Zahn

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 114 N. Sixth Realty Corp, Willo Realty LLC | c/o Brookwood Financial Partners, LLC | Attn: Ellen Dolan | 220 Commerce Drive, Suite 100 | Fort Washington | PA | 19034 | |
| 231st CGS, LLC, Beachwood RFM LLC, Beachwood FAM LLC | Attn: Carolyn Meckler | 127 W 83rd Street | Box 1052 | New York | NY | 10024 | |
| 3Cloud, LLC | Attn: Jim Tatro | 3025 Highland Parkway Suite 525 | | Downer's Grove | IL | 60515 | |
| 4Twelve Architecture | Attn: Damon Drennan | 17-6 Sparta Drive | | Duncansville | TX | 75137 | |
| 90 Pleasant Valley Street Leasing LLC | c/o Lexington Realty International LLC | Attn: Eric Frankell | 911 East County Line Road, Suite 206 | Lakewood | NJ | 08701 | |
| A David D. Stidham | | Address on File | | | | | |
| A O Smith Water Products Corp | | 11270 West Park Place Suite 170 | PO Box 245008 | Milwaukee | WI | 53224 | |
| Aahana More | | Address on File | | | | | |
| Aalam Hammuwd | | Address on File | | | | | |
| Aalece J. Smith | | Address on File | | | | | |
| Aaliya N. Perez | | Address on File | | | | | |
| Aaliyah Atwood | | Address on File | | | | | |
| Aaliyah Burnett | | Address on File | | | | | |
| Aaliyah Coleman | | Address on File | | | | | |
| Aaliyah D. Fitzpatrick | | Address on File | | | | | |
| Aaliyah D. Flores | | Address on File | | | | | |
| Aaliyah D. Jones | | Address on File | | | | | |
| Aaliyah F. Evora | | Address on File | | | | | |
| Aaliyah Henry | | Address on File | | | | | |
| Aaliyah I. Osorio | | Address on File | | | | | |
| Aaliyah Jordan | | Address on File | | | | | |
| Aaliyah L. Andino | | Address on File | | | | | |
| Aaliyah L. Martin | | Address on File | | | | | |
| Aaliyah M. Greene | | Address on File | | | | | |
| Aaliyah M. Oliver | | Address on File | | | | | |
| Aaliyah M. Stillwell | | Address on File | | | | | |
| Aaliyah Mayfield | | Address on File | | | | | |
| Aaliyah N. Ali | | Address on File | | | | | |
| Aaliyah N. Wilhelm | | Address on File | | | | | |
| Aaliyah Ojeda-Brown | | Address on File | | | | | |
| Aaliyah Quillar | | Address on File | | | | | |
| Aaliyah R. Parker | | Address on File | | | | | |
| Aaliyah S. Debarros | | Address on File | | | | | |
| Aaliyah S. Lowndes | | Address on File | | | | | |
| Aaliyah Washington | | Address on File | | | | | |
| Aamera A. Hashimi | | Address on File | | | | | |
| Aamyrah S. Bethea | | Address on File | | | | | |
| Aaneya R. Patel | | Address on File | | | | | |
| Aanisha N. Erby | | Address on File | | | | | |
| Aaniyah M. Harley | | Address on File | | | | | |
| Aaniyhia M. Smith | | Address on File | | | | | |
| Aaron A. Casillas | | Address on File | | | | | |
| Aaron A. Labbay | | Address on File | | | | | |
| Aaron A. Rodriguez | | Address on File | | | | | |
| Aaron Barlow | | Address on File | | | | | |
| Aaron Brenke | | Address on File | | | | | |
| Aaron C. Lipscomb | | Address on File | | | | | |
| Aaron C. Nava | | Address on File | | | | | |
| Aaron C. Staats | | Address on File | | | | | |
| Aaron Carroll | | Address on File | | | | | |
| Aaron Cendejas Diaz | | Address on File | | | | | |
| Aaron D. Diaz | | Address on File | | | | | |
| Aaron D. Felton | | Address on File | | | | | |
| Aaron D. Keeton | | Address on File | | | | | |
| Aaron D. Quinn | | Address on File | | | | | |
| Aaron E. Figueroa | | Address on File | | | | | |
| Aaron Finnigan | | Address on File | | | | | |
| Aaron Gonzalez | | Address on File | | | | | |
| Aaron Hall | | Address on File | | | | | |
| Aaron Holland | | Address on File | | | | | |
| Aaron J. Cote | | Address on File | | | | | |
| Aaron J. Fuller | | Address on File | | | | | |
| Aaron J. Jackson | | Address on File | | | | | |
| Aaron J. Kinard | | Address on File | | | | | |
| Aaron J. Lamonds | | Address on File | | | | | |
| Aaron Johnson | | Address on File | | | | | |
| Aaron Jones | | Address on File | | | | | |
| Aaron K. Cowell | | Address on File | | | | | |
| Aaron K. Williams | | Address on File | | | | | |
| Aaron L. Blakney | | Address on File | | | | | |
| Aaron L. Hicks | | Address on File | | | | | |
| Aaron L. Hughes | | Address on File | | | | | |
| Aaron L. Skinner | | Address on File | | | | | |
| Aaron M. Gonzalez | | Address on File | | | | | |
| Aaron M. Hernandez | | Address on File | | | | | |
| Aaron M. Jordan | | Address on File | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aaron M. Tefft | | Address on File | | | | | |
| Aaron M. White | | Address on File | | | | | |
| Aaron N. Dupont | | Address on File | | | | | |
| Aaron N. Knighton | | Address on File | | | | | |
| Aaron Olivares | | Address on File | | | | | |
| Aaron Quick | | Address on File | | | | | |
| Aaron R. James | | Address on File | | | | | |
| Aaron Ricardo | | Address on File | | | | | |
| Aaron S. Britton | | Address on File | | | | | |
| Aaron Snell | | Address on File | | | | | |
| Aaron Somerville | | Address on File | | | | | |
| Aaron Stokes | | Address on File | | | | | |
| Aaron V. Sewell | | Address on File | | | | | |
| Aaron Vannoni | | Address on File | | | | | |
| Aaron W. Why | | Address on File | | | | | |
| Aaron Williamson | | Address on File | | | | | |
| Aarongotn J. Livingston | | Address on File | | | | | |
| Aaroon Braide | | Address on File | | | | | |
| Abalta Technologies Inc. | Attn: Jame Manniello | 3655 Nobel Drive Suite 550 | | San Diego | CA | 92122 | |
| Abanoub H. Samaan | | Address on File | | | | | |
| Abarham Cruz | | Address on File | | | | | |
| Abbas G. Al-Sharifi | | Address on File | | | | | |
| Abbey L. Mobley | | Address on File | | | | | |
| Abby Ballard | | Address on File | | | | | |
| Abby G. Warner | | Address on File | | | | | |
| Abby Hernandez | | Address on File | | | | | |
| Abby M. Zaplishny | | Address on File | | | | | |
| Abderrahim Atif | | Address on File | | | | | |
| Abdiel Caldas | | Address on File | | | | | |
| Abdou Sene | | Address on File | | | | | |
| Abdul J. Muhammad | | Address on File | | | | | |
| Abdul Khan | | Address on File | | | | | |
| Abdul M. Jabakhanji | | Address on File | | | | | |
| Abdul Malik | | Address on File | | | | | |
| Abdul Marzouk | | Address on File | | | | | |
| Abdul Mccrary | | Address on File | | | | | |
| Abdul Mousa | | Address on File | | | | | |
| Abdul N. Rahim | | Address on File | | | | | |
| Abdul R. Abid | | Address on File | | | | | |
| Abdul R. Zaina | | Address on File | | | | | |
| Abdul S. Sediqi | | Address on File | | | | | |
| Abdullah Ijaz | | Address on File | | | | | |
| Abdullah M. Alkabbani | | Address on File | | | | | |
| Abdullah M. Khan | | Address on File | | | | | |
| Abdur Rahim | | Address on File | | | | | |
| Abel A. Collado | | Address on File | | | | | |
| Abel A. Vera | | Address on File | | | | | |
| Abel Alas | | Address on File | | | | | |
| Abel D. Ayalneh | | Address on File | | | | | |
| Abel De Jesus Trinidad Huerta | | Address on File | | | | | |
| Abel Dominguez | | Address on File | | | | | |
| Abel E. Barrera Hernandez | | Address on File | | | | | |
| Abel H. Tesfatsion | | Address on File | | | | | |
| Abel Hernandez | | Address on File | | | | | |
| Abel J. Williams | | Address on File | | | | | |
| Abel Jaramillo | | Address on File | | | | | |
| Abel Suniga | | Address on File | | | | | |
| Abel Zurita | | Address on File | | | | | |
| Abelardo Carvajal-Reyes | | Address on File | | | | | |
| Abelardo Gonzales Jr. | | Address on File | | | | | |
| Abigail B. Brown | | Address on File | | | | | |
| Abigail C. Fitol | | Address on File | | | | | |
| Abigail C. Portee | | Address on File | | | | | |
| Abigail C. Rivera | | Address on File | | | | | |
| Abigail Campos | | Address on File | | | | | |
| Abigail E. Arab | | Address on File | | | | | |
| Abigail E. Gochez | | Address on File | | | | | |
| Abigail E. Quintanilla | | Address on File | | | | | |
| Abigail E. Ray | | Address on File | | | | | |
| Abigail G. Gann | | Address on File | | | | | |
| Abigail German | | Address on File | | | | | |
| Abigail Gomez | | Address on File | | | | | |
| Abigail Gomez | | Address on File | | | | | |
| Abigail J. King | | Address on File | | | | | |
| Abigail K. Vanderhoef | | Address on File | | | | | |
| Abigail L. Bridges | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abigail L. Hawk | | Address on File | | | | | |
| Abigail L. Seiberlich | | Address on File | | | | | |
| Abigail Limon | | Address on File | | | | | |
| Abigail M. Anderson | | Address on File | | | | | |
| Abigail M. Film | | Address on File | | | | | |
| Abigail M. Heredia | | Address on File | | | | | |
| Abigail M. Rymer | | Address on File | | | | | |
| Abigail Macedo | | Address on File | | | | | |
| Abigail McDonald | | Address on File | | | | | |
| Abigail Mercado | | Address on File | | | | | |
| Abigail N. Abujuma | | Address on File | | | | | |
| Abigail P. Beltran | | Address on File | | | | | |
| Abigail Pinon | | Address on File | | | | | |
| Abigail R. Martinez | | Address on File | | | | | |
| Abigail R. Tucker | | Address on File | | | | | |
| Abigail Rodriguez | | Address on File | | | | | |
| Abigail South | | Address on File | | | | | |
| Abigail Vlgil | | Address on File | | | | | |
| Abigail W. Lee | | Address on File | | | | | |
| Abigail Williams | | Address on File | | | | | |
| Abigale R. Bowers | | Address on File | | | | | |
| Abilio Baires | | Address on File | | | | | |
| Aboubacar Coulibaly | | Address on File | | | | | |
| Abraham C. Paul | | Address on File | | | | | |
| Abraham Carrillo | | Address on File | | | | | |
| Abraham Franco Hernandez | | Address on File | | | | | |
| Abraham Gudino-Manzo | | Address on File | | | | | |
| Abraham Martinez | | Address on File | | | | | |
| Abraham Ogany | | Address on File | | | | | |
| Abraham Rodriguez | | Address on File | | | | | |
| Abraham Ruiz | | Address on File | | | | | |
| Abram I. Partida | | Address on File | | | | | |
| Abrei M. Hill | | Address on File | | | | | |
| Abreilla E. Jordan | | Address on File | | | | | |
| Abriana Stewart | | Address on File | | | | | |
| Abriyah Mccrary | | Address on File | | | | | |
| Abu S. Mohsin | | Address on File | | | | | |
| Accelerize 360, Inc. | Attn: Shehna Manchanda | 750 N. St. Paul St Suite 1525 | | Dallas | TX | 75201 | |
| Acelia A. Leedy | | Address on File | | | | | |
| Acey C. Fripp | | Address on File | | | | | |
| Achevus Hill | | Address on File | | | | | |
| Acis I. Williams | | Address on File | | | | | |
| Active Media Services Inc | | One Blue Hill Plaza, PO Box 1705 | | Pearl River | NY | 10965-8705 | |
| Ada Beltran | | Address on File | | | | | |
| Adahne L. Hemp | | Address on File | | | | | |
| Adaja N. Holliday | | Address on File | | | | | |
| Adalinda Diaz | | Address on File | | | | | |
| Adalys N. Santiago | | Address on File | | | | | |
| Adam A. Brilhante | | Address on File | | | | | |
| Adam A. Priamo | | Address on File | | | | | |
| Adam A. Quincy | | Address on File | | | | | |
| Adam A. Weller | | Address on File | | | | | |
| Adam Abdul | | Address on File | | | | | |
| Adam Antunes | | Address on File | | | | | |
| Adam Bridges | | Address on File | | | | | |
| Adam Burns | | Address on File | | | | | |
| Adam C. Higginbottom | | Address on File | | | | | |
| Adam C. Mazurowski | | Address on File | | | | | |
| Adam C. Olsen | | Address on File | | | | | |
| Adam F. Jama | | Address on File | | | | | |
| Adam F. Rosebeck | | Address on File | | | | | |
| Adam Farrell | | Address on File | | | | | |
| Adam G. Theiss | | Address on File | | | | | |
| Adam Griffiths | | Address on File | | | | | |
| Adam H. Ostertag | | Address on File | | | | | |
| Adam J. Fetter | | Address on File | | | | | |
| Adam J. Kostenbader | | Address on File | | | | | |
| Adam J. O'Toole | | Address on File | | | | | |
| Adam L. Brown | | Address on File | | | | | |
| Adam L. Cooper | | Address on File | | | | | |
| Adam M. Robertson | | Address on File | | | | | |
| Adam Mesmer | | Address on File | | | | | |
| Adam N. Carr | | Address on File | | | | | |
| Adam O. Conlen | | Address on File | | | | | |
| Adam Preston | | Address on File | | | | | |
| Adam R. Youtchom Jr. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adam S. Frank | | Address on File | | | | | |
| Adam S. Lykins | | Address on File | | | | | |
| Adam T. Witmer | | Address on File | | | | | |
| Adam W. Baron | | Address on File | | | | | |
| Adam Williams | | Address on File | | | | | |
| Adam Y. Galo | | Address on File | | | | | |
| Adam Z. Awad | | Address on File | | | | | |
| Adama Diankha | | Address on File | | | | | |
| Adama K. Touray | | Address on File | | | | | |
| Adan Castillo | | Address on File | | | | | |
| Adan Herrera | | Address on File | | | | | |
| Adan V. Medina | | Address on File | | | | | |
| Adanna E. Ogba | | Address on File | | | | | |
| Adante Simpson | | Address on File | | | | | |
| Addisalem F. Hailesilassie | | Address on File | | | | | |
| Addison E. Palmer | | Address on File | | | | | |
| Addison J. Morris | | Address on File | | | | | |
| Addison L. Mann | | Address on File | | | | | |
| Addison Quorum Partners Ltd | | 15280 Addison Road Suite 301 | | Addison | TX | 75002 | |
| Addison Smithwick | | Address on File | | | | | |
| Addy Barnes | | Address on File | | | | | |
| Adel Afify | | Address on File | | | | | |
| Adel Silva | | Address on File | | | | | |
| Adele Hiltebeitel | | Address on File | | | | | |
| Adelelmo Mancilla | | Address on File | | | | | |
| Adelena M. Schulz | | Address on File | | | | | |
| Adelfo Melendez | | Address on File | | | | | |
| Adelia A. Argueta | | Address on File | | | | | |
| Adelia C. Clark | | Address on File | | | | | |
| Adelson Cuyuch Baten | | Address on File | | | | | |
| Aden J. Lugo | | Address on File | | | | | |
| Aden R. Nguyen | | Address on File | | | | | |
| Aderlin Nina-Fermin | | Address on File | | | | | |
| Adia A. Hottenstein | | Address on File | | | | | |
| Adian L. Chipman | | Address on File | | | | | |
| Adilia Rivera | | Address on File | | | | | |
| Adilio O. Garcia | | Address on File | | | | | |
| Adilson Rodrigues | | Address on File | | | | | |
| Adina D. Nelson | | Address on File | | | | | |
| Adinson Jordonne | | Address on File | | | | | |
| Adish Maharaj | | Address on File | | | | | |
| Adisha Minor | | Address on File | | | | | |
| Adishakti L. Lukic | | Address on File | | | | | |
| Adisson Derilus | | Address on File | | | | | |
| Adjevi M. Togbe | | Address on File | | | | | |
| Adjonie Bedell | | Address on File | | | | | |
| Adnan Ahmad | | Address on File | | | | | |
| Adolfo Diaz Martinez | | Address on File | | | | | |
| Adolfo Ochoa | | Address on File | | | | | |
| Adonai G. Broach | | Address on File | | | | | |
| Adonis Ramos | | Address on File | | | | | |
| Adore Lawson | | Address on File | | | | | |
| Adreanni E. Torres | | Address on File | | | | | |
| Adria L. Fellows | | Address on File | | | | | |
| Adria Patton | | Address on File | | | | | |
| Adrian A. Calel | | Address on File | | | | | |
| Adrian A. Castellon | | Address on File | | | | | |
| Adrian A. Ramirez | | Address on File | | | | | |
| Adrian Armelin | | Address on File | | | | | |
| Adrian Arrindell | | Address on File | | | | | |
| Adrian Brown | | Address on File | | | | | |
| Adrian Clsneros | | Address on File | | | | | |
| Adrian D. Mclean | | Address on File | | | | | |
| Adrian Digiovanni | | Address on File | | | | | |
| Adrian E. Nunez | | Address on File | | | | | |
| Adrian G. Vasquez | | Address on File | | | | | |
| Adrian Garcia | | Address on File | | | | | |
| Adrian Garcia Aragon | | Address on File | | | | | |
| Adrian Gomez | | Address on File | | | | | |
| Adrian Gonzalez | | Address on File | | | | | |
| Adrian Hood | | Address on File | | | | | |
| Adrian J. Davis | | Address on File | | | | | |
| Adrian J. Haynes | | Address on File | | | | | |
| Adrian K. Williams | | Address on File | | | | | |
| Adrian L. Perry | | Address on File | | | | | |
| Adrian Lemus Caceres | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adrian Martinez | | Address on File | | | | | |
| Adrian Martinez | | Address on File | | | | | |
| Adrian Mendoza | | Address on File | | | | | |
| Adrian N. Moore | | Address on File | | | | | |
| Adrian Navarro | | Address on File | | | | | |
| Adrian Quiroz | | Address on File | | | | | |
| Adrian R. Davis | | Address on File | | | | | |
| Adrian R. Medina | | Address on File | | | | | |
| Adrian Solis | | Address on File | | | | | |
| Adrian Soriano | | Address on File | | | | | |
| Adrian Surun | | Address on File | | | | | |
| Adrian T. Moreland | | Address on File | | | | | |
| Adrian Valencia | | Address on File | | | | | |
| Adriana A. Lopes | | Address on File | | | | | |
| Adriana B. Segura | | Address on File | | | | | |
| Adriana Bautista Carpacio | | Address on File | | | | | |
| Adriana C. Duncan | | Address on File | | | | | |
| Adriana Cordova-De La Cruz | | Address on File | | | | | |
| Adriana De Meira | | Address on File | | | | | |
| Adriana Figueroa | | Address on File | | | | | |
| Adriana G. Ardizzone | | Address on File | | | | | |
| Adriana G. Pita Salgado | | Address on File | | | | | |
| Adriana Gomez Ramirez | | Address on File | | | | | |
| Adriana K. Cratsley | | Address on File | | | | | |
| Adriana L. Frakes | | Address on File | | | | | |
| Adriana Loh | | Address on File | | | | | |
| Adriana M. Alanis | | Address on File | | | | | |
| Adriana Madrigal | | Address on File | | | | | |
| Adriana Medeiros | | Address on File | | | | | |
| Adriana Montes De La Lopez | | Address on File | | | | | |
| Adriana N. Hernandez | | Address on File | | | | | |
| Adriana R. Barkey | | Address on File | | | | | |
| Adriana Villanueva | | Address on File | | | | | |
| Adriana Y. Barrera | | Address on File | | | | | |
| Adriana Y. Saucedo | | Address on File | | | | | |
| Adrianna Fallorina | | Address on File | | | | | |
| Adrianna Horn | | Address on File | | | | | |
| Adrianna I. Clements | | Address on File | | | | | |
| Adrianna J. Stolle | | Address on File | | | | | |
| Adrianna J. Sydnor | | Address on File | | | | | |
| Adrianna M. Vlens | | Address on File | | | | | |
| Adrianna N. Paukert | | Address on File | | | | | |
| Adrianna P. Flores | | Address on File | | | | | |
| Adrianna Somesla | | Address on File | | | | | |
| Adrianna T. Criswell | | Address on File | | | | | |
| Adrianna Tutt | | Address on File | | | | | |
| Adrianna Vallejos | | Address on File | | | | | |
| Adrianna Weaver | | Address on File | | | | | |
| Adriano Jeri | | Address on File | | | | | |
| Adrieanna Lustin | | Address on File | | | | | |
| Adrien Barcenas | | Address on File | | | | | |
| Adrien Bazavilvazo | | Address on File | | | | | |
| Adrien C. Payne | | Address on File | | | | | |
| Adrien Douglass | | Address on File | | | | | |
| Adrienne Dalie | | Address on File | | | | | |
| Adrienne Ragin | | Address on File | | | | | |
| Adrienne Rodgers | | Address on File | | | | | |
| Adriona E. Fox | | Address on File | | | | | |
| Adryan Gutierrez | | Address on File | | | | | |
| Adryan J. Brown | | Address on File | | | | | |
| Adut K. Dau | | Address on File | | | | | |
| Aelisha Rai | | Address on File | | | | | |
| Afaf Hanna | | Address on File | | | | | |
| Agnes K. Gbondo | | Address on File | | | | | |
| Agripacific Corporation | Attn: Roberto Roland L. Geotina | D. Cesa Road Sitio Postema Barangay | | Sahud-Ulan Tanza | Cavite | 1408 | Philippines |
| Agro America, LLC | Attn: Joaquin Vilajuana | 211 Perimeter Center Parkway Suite 1060 | | Atlanta | GA | 30346 | |
| Aguilar Geovanny | | Address on File | | | | | |
| Agustin Clara Feliciano | | Address on File | | | | | |
| Agustin E. Rodriguez | | Address on File | | | | | |
| Agustin F. Huerta | | Address on File | | | | | |
| Agustin Gonzalez Romero | | Address on File | | | | | |
| Agustin Mondragon | | Address on File | | | | | |
| Agustin Palato | | Address on File | | | | | |
| Agustino Lucero | | Address on File | | | | | |
| Agusto J. Guitierres Loja | | Address on File | | | | | |
| Ahisha David | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ahja K. Thayer | | Address on File | | | | | |
| Ahjalah A. Guyton | | Address on File | | | | | |
| Ahjanai A. Gray | | Address on File | | | | | |
| Ahlana Hamilton | | Address on File | | | | | |
| Ahlicya H. Melendez | | Address on File | | | | | |
| Ahmad J. Paikaryar | | Address on File | | | | | |
| Ahmad J. Spears | | Address on File | | | | | |
| Ahmad M. Kuyateh | | Address on File | | | | | |
| Ahmad Tolba | | Address on File | | | | | |
| Ahmad W. Benson | | Address on File | | | | | |
| Ahmed A. Kamara | | Address on File | | | | | |
| Ahmed I. Hamido | | Address on File | | | | | |
| Ahmed Khan | | Address on File | | | | | |
| Ahmed Khyber | | Address on File | | | | | |
| Ahmed Sidow | | Address on File | | | | | |
| Ahmir J. Jordon | | Address on File | | | | | |
| Ahmir N. Williams-Butler | | Address on File | | | | | |
| Ahnika T. Martin | | Address on File | | | | | |
| Ahriel Thomas | | Address on File | | | | | |
| Ahsaki Monk | | Address on File | | | | | |
| Ahydia N. Sims | | Address on File | | | | | |
| Ahyshia L. Adams | | Address on File | | | | | |
| Aida Garcia | | Address on File | | | | | |
| Aida L. Carrion | | Address on File | | | | | |
| Aida Ornelas | | Address on File | | | | | |
| Aida Robles | | Address on File | | | | | |
| Aidan Anthony | | Address on File | | | | | |
| Aidan E. Fleming | | Address on File | | | | | |
| Aidan G. Martirossian | | Address on File | | | | | |
| Aidan J. Galvez | | Address on File | | | | | |
| Aidan J. Noel | | Address on File | | | | | |
| Aidan J. Ocallaghan | | Address on File | | | | | |
| Aidan L. Lundgren | | Address on File | | | | | |
| Aidan Mccartney | | Address on File | | | | | |
| Aidan Mcmanus | | Address on File | | | | | |
| Aidan R. Robinson | | Address on File | | | | | |
| Aidan T. Mcmahon | | Address on File | | | | | |
| Aiden Galan | | Address on File | | | | | |
| Aiden I. Kennedy | | Address on File | | | | | |
| Aiden J. Bynum | | Address on File | | | | | |
| Aiden J. Egelhoff | | Address on File | | | | | |
| Aiden J. Joyner | | Address on File | | | | | |
| Aiden M. Oliver | | Address on File | | | | | |
| Aiden R. Payer | | Address on File | | | | | |
| Aiden Roussell | | Address on File | | | | | |
| Aiden Snee | | Address on File | | | | | |
| Aiesha B. Blake | | Address on File | | | | | |
| Aijah Young | | Address on File | | | | | |
| Aiko M. Sanchez | | Address on File | | | | | |
| Aila Newton | | Address on File | | | | | |
| Ailani M. Cook | | Address on File | | | | | |
| Aileen Deleon | | Address on File | | | | | |
| Aileen M. Mclaughlin | | Address on File | | | | | |
| Aileen Najera | | Address on File | | | | | |
| Ailin Beltran | | Address on File | | | | | |
| Aimee D. Miletic | | Address on File | | | | | |
| Aimee F. Stark | | Address on File | | | | | |
| Airess A. Smith | | Address on File | | | | | |
| Aireyonnia J. Moses | | Address on File | | | | | |
| Airianna M. Smith | | Address on File | | | | | |
| Airrell M. Staton | | Address on File | | | | | |
| Airwatch, LLC dba Wandering WiFi | | 931 Monroe Drive Suite 102-303 | | Atlanta | GA | 30308 | |
| Aisatou M. Kebbeh | | Address on File | | | | | |
| Aisha A. Zidikheri | | Address on File | | | | | |
| Aisha C. Nwadei | | Address on File | | | | | |
| Aisha S. Levert | | Address on File | | | | | |
| Aishah N. Artis | | Address on File | | | | | |
| Aishwarya Rajendran | | Address on File | | | | | |
| Aishwarya Rajesh | | Address on File | | | | | |
| Aisia Atwell | | Address on File | | | | | |
| Aislyn F. Balseca | | Address on File | | | | | |
| Aislynn C. Diaz | | Address on File | | | | | |
| Aislynn Macco | | Address on File | | | | | |
| Aislynn N. Hernandez | | Address on File | | | | | |
| Aivione X. Hemingway | | Address on File | | | | | |
| Aiyana Adams | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aiyana M. Matias | | Address on File | | | | | |
| Aiyana N. Jones | | Address on File | | | | | |
| Aiyanna L. Lockett | | Address on File | | | | | |
| Aiyanna M. Martin | | Address on File | | | | | |
| Aiysha E. Mccarthy | | Address on File | | | | | |
| Aiza Gonzales | | Address on File | | | | | |
| Aizja S. Malave | | Address on File | | | | | |
| Aja A. Mosley | | Address on File | | | | | |
| Aja K. Morris | | Address on File | | | | | |
| Aja M. Billingsley | | Address on File | | | | | |
| Aja R. Greenly | | Address on File | | | | | |
| Ajanae A. Degrasse | | Address on File | | | | | |
| Ajanae Henley | | Address on File | | | | | |
| Ajanee I. Suber | | Address on File | | | | | |
| Ajani Bruney | | Address on File | | | | | |
| Ajay Biju | | Address on File | | | | | |
| Ajeeneice Davis | | Address on File | | | | | |
| Akashia N. Johnson | | Address on File | | | | | |
| Akatendekaishe J. Tembo | | Address on File | | | | | |
| Akayla S. Atkins | | Address on File | | | | | |
| Akaylah Mcfarlane | | Address on File | | | | | |
| Akeal A. Williams | | Address on File | | | | | |
| Akeara Morris | | Address on File | | | | | |
| Akeem A. Marzouca | | Address on File | | | | | |
| Akeem Mccray | | Address on File | | | | | |
| Akeeyla L. Gist | | Address on File | | | | | |
| Akehurst Landscapes Services, Inc. | Attn: Timothy Read | 712 Philadelphia Road | | Joppa | MD | 21085 | |
| Akeira Martin | | Address on File | | | | | |
| Akhir Robinson | | Address on File | | | | | |
| Akikio M. Green | | Address on File | | | | | |
| Akila Cox | | Address on File | | | | | |
| Akila K. Scott | | Address on File | | | | | |
| Akira Brooks | | Address on File | | | | | |
| Akira C. Savage | | Address on File | | | | | |
| Akira Painter Thrift | | Address on File | | | | | |
| Akira Rogers | | Address on File | | | | | |
| Akisha Stallworth | | Address on File | | | | | |
| Akiyah A. McDaniels | | Address on File | | | | | |
| Akter Karim | | Address on File | | | | | |
| Akura J. Vuong | | Address on File | | | | | |
| Akyra T. Garcia | | Address on File | | | | | |
| Akyva Boger | | Address on File | | | | | |
| Alain Desrivieres | | Address on File | | | | | |
| Alain Guardia | | Address on File | | | | | |
| Alaina E. Odonnell | | Address on File | | | | | |
| Alaina J. Johnson | | Address on File | | | | | |
| Alaina J. Johnson | | Address on File | | | | | |
| Alaina Johnson | | Address on File | | | | | |
| Alaina K. Johnson | | Address on File | | | | | |
| Alaina R. Neel | | Address on File | | | | | |
| Alaina R. Pittman | | Address on File | | | | | |
| Alaithia C. Miller | | Address on File | | | | | |
| Alajasia T. Dorsey | | Address on File | | | | | |
| Alajiah D. Kelley | | Address on File | | | | | |
| Alamako Kaba | | Address on File | | | | | |
| Alan A. Montgomery | | Address on File | | | | | |
| Alan C. Chavis Jr. | | Address on File | | | | | |
| Alan D. Landa | | Address on File | | | | | |
| Alan F. Vanduzer | | Address on File | | | | | |
| Alan G. Gbee | | Address on File | | | | | |
| Alan G. Guillen | | Address on File | | | | | |
| Alan J. Escobar | | Address on File | | | | | |
| Alan J. Grussendorf | | Address on File | | | | | |
| Alan K. Daughtry | | Address on File | | | | | |
| Alan Lopez | | Address on File | | | | | |
| Alan Lopez | | Address on File | | | | | |
| Alan Mejia | | Address on File | | | | | |
| Alan Ramirez | | Address on File | | | | | |
| Alan Rodriguez | | Address on File | | | | | |
| Alan S. Rosales Olivarria | | Address on File | | | | | |
| Alan Sanchez | | Address on File | | | | | |
| Alana C. Guarini | | Address on File | | | | | |
| Alana C. Reid | | Address on File | | | | | |
| Alana C. Williams | | Address on File | | | | | |
| Alana Cotten | | Address on File | | | | | |
| Alana E. Reed-Colbert | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alana G. Hines | | Address on File | | | | | |
| Alana J. Ferro | | Address on File | | | | | |
| Alana M. Duggan | | Address on File | | | | | |
| Alana M. Mckenzie | | Address on File | | | | | |
| Alana M. Ross | | Address on File | | | | | |
| Alana R. Cristello | | Address on File | | | | | |
| Alana R. Jones | | Address on File | | | | | |
| Alandra C. Johnston | | Address on File | | | | | |
| Alandria Williams | | Address on File | | | | | |
| Alani M. Smith | | Address on File | | | | | |
| Alania L. Relaford | | Address on File | | | | | |
| Alania Malveaux | | Address on File | | | | | |
| Alanna J. Clark | | Address on File | | | | | |
| Alanna J. Higdon | | Address on File | | | | | |
| Alanna Johnson | | Address on File | | | | | |
| Alanna K. Baker | | Address on File | | | | | |
| Alanna Nevarez | | Address on File | | | | | |
| Alanna P. Reed | | Address on File | | | | | |
| Alanna R. Henderson | | Address on File | | | | | |
| Alandda R. Steele | | Address on File | | | | | |
| Alaya N. Burroughs | | Address on File | | | | | |
| Alayah Green | | Address on File | | | | | |
| Alayia M. Sutton | | Address on File | | | | | |
| Alayiah Arnold | | Address on File | | | | | |
| Alayna Beloungea | | Address on File | | | | | |
| Alayna D. Miller | | Address on File | | | | | |
| Alayna G. Kelly | | Address on File | | | | | |
| Alayna M. Robinson | | Address on File | | | | | |
| Alayna R. Laing | | Address on File | | | | | |
| Alaysia I. Lewis | | Address on File | | | | | |
| Alazae England | | Address on File | | | | | |
| Alba Cruz Lara | | Address on File | | | | | |
| Alba D. Ventura | | Address on File | | | | | |
| Alba L. Alvarado | | Address on File | | | | | |
| Alba M. Garcia | | Address on File | | | | | |
| Albaluz Amaya Castillo | | Address on File | | | | | |
| Albanely Tejada | | Address on File | | | | | |
| Albert Anderson | | Address on File | | | | | |
| Albert Castillo | | Address on File | | | | | |
| Albert Cooks III III | | Address on File | | | | | |
| Albert E. Albino | | Address on File | | | | | |
| Albert F. Trimarchi Jr | | Address on File | | | | | |
| Albert Hidalgo | | Address on File | | | | | |
| Albert J. Bouchard | | Address on File | | | | | |
| Albert Khachatryan | | Address on File | | | | | |
| Albert L. Fitzgerald Jr | | Address on File | | | | | |
| Albert Ramos | | Address on File | | | | | |
| Albert Reese | | Address on File | | | | | |
| Albert T. Portee | | Address on File | | | | | |
| Albert Villarreal | | Address on File | | | | | |
| Alberth N. Peralta | | Address on File | | | | | |
| Alberto Carrasco | | Address on File | | | | | |
| Alberto Feliciano Diego | | Address on File | | | | | |
| Alberto Garcia | | Address on File | | | | | |
| Alberto Garcia Arredondo | | Address on File | | | | | |
| Alberto Hernandez | | Address on File | | | | | |
| Alberto I. Espadas | | Address on File | | | | | |
| Alberto Iniquez | | Address on File | | | | | |
| Alberto L. Sanchez | | Address on File | | | | | |
| Alberto Lopez | | Address on File | | | | | |
| Alberto Rodriguez | | Address on File | | | | | |
| Alberto Santos Hernandez | | Address on File | | | | | |
| Alberto V. Castillo | | Address on File | | | | | |
| Alberto Ventura | | Address on File | | | | | |
| Albidia B. Bonilla | | Address on File | | | | | |
| Alcides Rocha Marcelino | | Address on File | | | | | |
| Alciviathes Panayiotacopoulos | | Address on File | | | | | |
| Aldair Gomez | | Address on File | | | | | |
| Aldana D. Lissette | | Address on File | | | | | |
| Aldarius E. Sargent | | Address on File | | | | | |
| Aldo Garcia Rojas | | Address on File | | | | | |
| Aldo Lopez | | Address on File | | | | | |
| Aldo Torres | | Address on File | | | | | |
| Aldolfo Aguilar Santiago | | Address on File | | | | | |
| Aldrin Martinez | | Address on File | | | | | |
| Alea R. Gonzalez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aleah J. Platt | | Address on File | | | | | |
| Aleaha H. Vazquez | | Address on File | | | | | |
| Aleathea L. Williams | | Address on File | | | | | |
| Aleaya L. Perry | | Address on File | | | | | |
| Alec Dalton | | Address on File | | | | | |
| Alechia Miles | | Address on File | | | | | |
| Alecia H. Butler | | Address on File | | | | | |
| Alecia M. Ruggiero | | Address on File | | | | | |
| Alecia Wardell | | Address on File | | | | | |
| Aleda G. Allue | | Address on File | | | | | |
| Alee L. Turrell | | Address on File | | | | | |
| Aleea Josephine | | Address on File | | | | | |
| Aleena Diep | | Address on File | | | | | |
| Aleeya C. Guy | | Address on File | | | | | |
| Aleeya Cody-Hamilton | | Address on File | | | | | |
| Aleja J. Andrews | | Address on File | | | | | |
| Alejamdra Malqui Cornejo | | Address on File | | | | | |
| Alejandra Congote | | Address on File | | | | | |
| Alejandra De La Paz | | Address on File | | | | | |
| Alejandra Diaz | | Address on File | | | | | |
| Alejandra G. Moreno | | Address on File | | | | | |
| Alejandra Galarza | | Address on File | | | | | |
| Alejandra Orea Adame | | Address on File | | | | | |
| Alejandra Ortega | | Address on File | | | | | |
| Alejandra S. Guevara | | Address on File | | | | | |
| Alejandra Sanchez | | Address on File | | | | | |
| Alejandra V. Lazo Romero | | Address on File | | | | | |
| Alejandra Vasquez | | Address on File | | | | | |
| Alejandro Abarca Flores | | Address on File | | | | | |
| Alejandro Aguilar | | Address on File | | | | | |
| Alejandro Andon | | Address on File | | | | | |
| Alejandro Argueta | | Address on File | | | | | |
| Alejandro Arizpe | | Address on File | | | | | |
| Alejandro Ayala | | Address on File | | | | | |
| Alejandro Benitez | | Address on File | | | | | |
| Alejandro Bomaas | | Address on File | | | | | |
| Alejandro Casillas | | Address on File | | | | | |
| Alejandro Chavez | | Address on File | | | | | |
| Alejandro Cristaldo | | Address on File | | | | | |
| Alejandro D. Maldonado | | Address on File | | | | | |
| Alejandro Diaz Morones | | Address on File | | | | | |
| Alejandro Diego Narciso | | Address on File | | | | | |
| Alejandro Duhalde | | Address on File | | | | | |
| Alejandro E. Smith | | Address on File | | | | | |
| Alejandro Gomez | | Address on File | | | | | |
| Alejandro Gomez | | Address on File | | | | | |
| Alejandro Gonzalez | | Address on File | | | | | |
| Alejandro Guerrero | | Address on File | | | | | |
| Alejandro Ibanez | | Address on File | | | | | |
| Alejandro J. Rivera | | Address on File | | | | | |
| Alejandro Lopez | | Address on File | | | | | |
| Alejandro Lucio | | Address on File | | | | | |
| Alejandro M. Hidalgo | | Address on File | | | | | |
| Alejandro Martinez Quinta | | Address on File | | | | | |
| Alejandro Melara | | Address on File | | | | | |
| Alejandro Monterroso Sr. | | Address on File | | | | | |
| Alejandro Munoz | | Address on File | | | | | |
| Alejandro N. Membreno | | Address on File | | | | | |
| Alejandro Ontiveros | | Address on File | | | | | |
| Alejandro Paz Meneses | | Address on File | | | | | |
| Alejandro Perez | | Address on File | | | | | |
| Alejandro R. Chiasson | | Address on File | | | | | |
| Alejandro Ruiz Garcia | | Address on File | | | | | |
| Alejandro Sanchez | | Address on File | | | | | |
| Alejandro Sanchez | | Address on File | | | | | |
| Alejandro Sancho Minano | | Address on File | | | | | |
| Alejandro T. Sanchez | | Address on File | | | | | |
| Alejandro Tomas Cahuec | | Address on File | | | | | |
| Alejandro Velasquez | | Address on File | | | | | |
| Alejo Ruiz | | Address on File | | | | | |
| Alek C. Powell | | Address on File | | | | | |
| Aleksander J. Sutton | | Address on File | | | | | |
| Aleksander Y. Nikitenko | | Address on File | | | | | |
| Aleksandr E. Minor | | Address on File | | | | | |
| Aleksei F. May | | Address on File | | | | | |
| Alemitu A. Derso | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alena J. Dawson | | Address on File | | | | | |
| Alena K. Sergueev | | Address on File | | | | | |
| Alesha M. Robinson | | Address on File | | | | | |
| Alesha N. Blue | | Address on File | | | | | |
| Alessandra M. Merrill | | Address on File | | | | | |
| Alessandra Martinez | | Address on File | | | | | |
| Alessandra N. Terron-Zavaleta | | Address on File | | | | | |
| Alessandra P. Geronimo | | Address on File | | | | | |
| Alessandro Dacosta | | Address on File | | | | | |
| Alessandro Fukunaga | | Address on File | | | | | |
| Alessandro Rodriguez | | Address on File | | | | | |
| Alessia R. Bernard | | Address on File | | | | | |
| Alex A. Avalos | | Address on File | | | | | |
| Alex A. Cardona | | Address on File | | | | | |
| Alex A. Salto Uzhca | | Address on File | | | | | |
| Alex A. Smith | | Address on File | | | | | |
| Alex A. Turnbull | | Address on File | | | | | |
| Alex Aracena | | Address on File | | | | | |
| Alex Barrientos | | Address on File | | | | | |
| Alex Bates | | Address on File | | | | | |
| Alex Castillo | | Address on File | | | | | |
| Alex Castro R. Castro | | Address on File | | | | | |
| Alex Collado | | Address on File | | | | | |
| Alex Cortez | | Address on File | | | | | |
| Alex D. Love | | Address on File | | | | | |
| Alex D. Thomas | | Address on File | | | | | |
| Alex De La Cruz | | Address on File | | | | | |
| Alex Diaz | | Address on File | | | | | |
| Alex E. Delsid | | Address on File | | | | | |
| Alex Franklin | | Address on File | | | | | |
| Alex Gimenez | | Address on File | | | | | |
| Alex H. Hernandez Diaz | | Address on File | | | | | |
| Alex Heaton | | Address on File | | | | | |
| Alex J. Amrein | | Address on File | | | | | |
| Alex J. Ayala | | Address on File | | | | | |
| Alex James | | Address on File | | | | | |
| Alex Keyworth | | Address on File | | | | | |
| Alex Khuu | | Address on File | | | | | |
| Alex Kiriga | | Address on File | | | | | |
| Alex M. Vega-Padilla | | Address on File | | | | | |
| Alex Maldonado | | Address on File | | | | | |
| Alex Miranda | | Address on File | | | | | |
| Alex Moret | | Address on File | | | | | |
| Alex N. Crumpler | | Address on File | | | | | |
| Alex Ramos | | Address on File | | | | | |
| Alex Reyes | | Address on File | | | | | |
| Alex Rivera | | Address on File | | | | | |
| Alex S. Pareja | | Address on File | | | | | |
| Alex S. VIsser | | Address on File | | | | | |
| Alex Springer | | Address on File | | | | | |
| Alex Stacks | | Address on File | | | | | |
| Alex Tedrow | | Address on File | | | | | |
| Alex VIllanueva | | Address on File | | | | | |
| Alex Zacarias | | Address on File | | | | | |
| Alexa Aguilar | | Address on File | | | | | |
| Alexa B. Rea | | Address on File | | | | | |
| Alexa Harvey | | Address on File | | | | | |
| Alexa Johnson | | Address on File | | | | | |
| Alexa K. Guillaume | | Address on File | | | | | |
| Alexa M. Martin | | Address on File | | | | | |
| Alexa Martinez | | Address on File | | | | | |
| Alexa Minnich | | Address on File | | | | | |
| Alexa Musella | | Address on File | | | | | |
| Alexa R. Berry | | Address on File | | | | | |
| Alexa R. Perez-Espinoza | | Address on File | | | | | |
| Alexa R. Zavala | | Address on File | | | | | |
| Alexa Ruiz | | Address on File | | | | | |
| Alexa Salinas | | Address on File | | | | | |
| Alexa T. Tacsa | | Address on File | | | | | |
| Alexa Tibbetts | | Address on File | | | | | |
| Alexa Torres | | Address on File | | | | | |
| Alexander A. Grauer | | Address on File | | | | | |
| Alexander A. Guiterrez | | Address on File | | | | | |
| Alexander A. Murray | | Address on File | | | | | |
| Alexander Adegoye | | Address on File | | | | | |
| Alexander Alfaro | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alexander B. Mccallister | | Address on File | | | | | |
| Alexander B. Pereyra | | Address on File | | | | | |
| Alexander B. Smith | | Address on File | | | | | |
| Alexander Bracamonte | | Address on File | | | | | |
| Alexander C. Cormier | | Address on File | | | | | |
| Alexander C. Edge-Densmore | | Address on File | | | | | |
| Alexander C. Orenchuk | | Address on File | | | | | |
| Alexander C. Sarmiento Jr. | | Address on File | | | | | |
| Alexander Collado | | Address on File | | | | | |
| Alexander D. Figueroa | | Address on File | | | | | |
| Alexander D. Jordan | | Address on File | | | | | |
| Alexander D. Smith | | Address on File | | | | | |
| Alexander D. Underwood | | Address on File | | | | | |
| Alexander Figueroa | | Address on File | | | | | |
| Alexander Franco | | Address on File | | | | | |
| Alexander G. Eisner | | Address on File | | | | | |
| Alexander G. Ellis | | Address on File | | | | | |
| Alexander Gravely | | Address on File | | | | | |
| Alexander Guillen | | Address on File | | | | | |
| Alexander H. Barband | | Address on File | | | | | |
| Alexander H. Lombardo | | Address on File | | | | | |
| Alexander Hernandez Casique | | Address on File | | | | | |
| Alexander I. Cabezon | | Address on File | | | | | |
| Alexander Imperi | | Address on File | | | | | |
| Alexander J. Castillo | | Address on File | | | | | |
| Alexander J. Mcbrayer | | Address on File | | | | | |
| Alexander L. Austin | | Address on File | | | | | |
| Alexander L. Symington | | Address on File | | | | | |
| Alexander Lizardo | | Address on File | | | | | |
| Alexander M. Attruia | | Address on File | | | | | |
| Alexander M. Buchanan | | Address on File | | | | | |
| Alexander M. Chicosky | | Address on File | | | | | |
| Alexander M. Ferguson | | Address on File | | | | | |
| Alexander M. Frazier | | Address on File | | | | | |
| Alexander M. Seijas Osorio | | Address on File | | | | | |
| Alexander M. Silvia | | Address on File | | | | | |
| Alexander M. Summerville | | Address on File | | | | | |
| Alexander Marlar | | Address on File | | | | | |
| Alexander Obrien | | Address on File | | | | | |
| Alexander P. Tedesco | | Address on File | | | | | |
| Alexander Pagan-Mejia | | Address on File | | | | | |
| Alexander R. Vela | | Address on File | | | | | |
| Alexander Rojas | | Address on File | | | | | |
| Alexander Sanchez | | Address on File | | | | | |
| Alexander Santos | | Address on File | | | | | |
| Alexander Saspa | | Address on File | | | | | |
| Alexander Schwager | | Address on File | | | | | |
| Alexander T. Eason | | Address on File | | | | | |
| Alexander T. Fyfe | | Address on File | | | | | |
| Alexander T. Maue | | Address on File | | | | | |
| Alexander T. Torres | | Address on File | | | | | |
| Alexander Weeden | | Address on File | | | | | |
| Alexander Weiss | | Address on File | | | | | |
| Alexandra A. Barnett | | Address on File | | | | | |
| Alexandra B. Barbour | | Address on File | | | | | |
| Alexandra B. Rodriguez | | Address on File | | | | | |
| Alexandra Boylan | | Address on File | | | | | |
| Alexandra D. Latayan | | Address on File | | | | | |
| Alexandra E. Ordia | | Address on File | | | | | |
| Alexandra E. Reed | | Address on File | | | | | |
| Alexandra Flores-Hernandez | | Address on File | | | | | |
| Alexandra Garcia | | Address on File | | | | | |
| Alexandra Gimenez | | Address on File | | | | | |
| Alexandra Hambrick | | Address on File | | | | | |
| Alexandra Harris | | Address on File | | | | | |
| Alexandra Hartman | | Address on File | | | | | |
| Alexandra J. Glebocki | | Address on File | | | | | |
| Alexandra J. Tripp | | Address on File | | | | | |
| Alexandra K. Espinola | | Address on File | | | | | |
| Alexandra L. Santos | | Address on File | | | | | |
| Alexandra M. Ayala | | Address on File | | | | | |
| Alexandra M. Peterson | | Address on File | | | | | |
| Alexandra M. Riabova | | Address on File | | | | | |
| Alexandra M. Ricketts | | Address on File | | | | | |
| Alexandra M. Robles | | Address on File | | | | | |
| Alexandra M. Schroll | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alexandra Martin | | Address on File | | | | | |
| Alexandra Meza | | Address on File | | | | | |
| Alexandra N. Ionescu | | Address on File | | | | | |
| Alexandra N. Norton | | Address on File | | | | | |
| Alexandra Negron | | Address on File | | | | | |
| Alexandra P. Lindemann | | Address on File | | | | | |
| Alexandra P. Woodworth | | Address on File | | | | | |
| Alexandra R. Stern | | Address on File | | | | | |
| Alexandra Rivera | | Address on File | | | | | |
| Alexandra Sargent | | Address on File | | | | | |
| Alexandra Strohman | | Address on File | | | | | |
| Alexandra Tejada | | Address on File | | | | | |
| Alexandra V. Rzemieniewski | | Address on File | | | | | |
| Alexandra W. Beach | | Address on File | | | | | |
| Alexandre Leon | | Address on File | | | | | |
| Alexandre Scotti | | Address on File | | | | | |
| Alexandrea C. Adams | | Address on File | | | | | |
| Alexandrea C. Mclean | | Address on File | | | | | |
| Alexandrea D. Reaves | | Address on File | | | | | |
| Alexandrea N. Smith | | Address on File | | | | | |
| Alexandrea N. Starnes | | Address on File | | | | | |
| Alexandrea V. Velez | | Address on File | | | | | |
| Alexandria A. Carnivale | | Address on File | | | | | |
| Alexandria A. Dearmon | | Address on File | | | | | |
| Alexandria Bennett | | Address on File | | | | | |
| Alexandria Casey | | Address on File | | | | | |
| Alexandria E. Parks | | Address on File | | | | | |
| Alexandria Gomez | | Address on File | | | | | |
| Alexandria Grow | | Address on File | | | | | |
| Alexandria J. Muth | | Address on File | | | | | |
| Alexandria L. Deleo | | Address on File | | | | | |
| Alexandria L. Kelly | | Address on File | | | | | |
| Alexandria L. Reed | | Address on File | | | | | |
| Alexandria M. Kutzer | | Address on File | | | | | |
| Alexandria M. Modugno | | Address on File | | | | | |
| Alexandria Morris | | Address on File | | | | | |
| Alexandria N. Hall | | Address on File | | | | | |
| Alexandria N. Regensburg-Rodriguez | | Address on File | | | | | |
| Alexandria Renew Enterprises | | PO Box 26428 | | Alexandria | VA | 22313-6428 | |
| Alexandria Robinson | | Address on File | | | | | |
| Alexandria Rodriguez | | Address on File | | | | | |
| Alexandria S. Miller | | Address on File | | | | | |
| Alexandru M. Mailat | | Address on File | | | | | |
| Alexavier L. Turan | | Address on File | | | | | |
| Alexi Acosta | | Address on File | | | | | |
| Alexi Betazos | | Address on File | | | | | |
| Alexi F. Martinez | | Address on File | | | | | |
| Alexia A. Catala | | Address on File | | | | | |
| Alexia Burt | | Address on File | | | | | |
| Alexia C. Wuelfing | | Address on File | | | | | |
| Alexia Collaro | | Address on File | | | | | |
| Alexia D. Thompson | | Address on File | | | | | |
| Alexia D. Whitley | | Address on File | | | | | |
| Alexia I. Rivera | | Address on File | | | | | |
| Alexia L. Boisvert | | Address on File | | | | | |
| Alexia N. Tyler | | Address on File | | | | | |
| Alexia R. Inoa | | Address on File | | | | | |
| Alexia.R. Lehman | | Address on File | | | | | |
| Alexia R. Washington | | Address on File | | | | | |
| Alexia V. Stevens | | Address on File | | | | | |
| Alexis A. Coonradt | | Address on File | | | | | |
| Alexis A. Flores | | Address on File | | | | | |
| Alexis A. Gambrah | | Address on File | | | | | |
| Alexis A. Thompson | | Address on File | | | | | |
| Alexis A. Valerio | | Address on File | | | | | |
| Alexis Artman | | Address on File | | | | | |
| Alexis B. Amos | | Address on File | | | | | |
| Alexis B. Slate | | Address on File | | | | | |
| Alexis Bauccio | | Address on File | | | | | |
| Alexis Buestan | | Address on File | | | | | |
| Alexis C. Ala | | Address on File | | | | | |
| Alexis C. Ledesma | | Address on File | | | | | |
| Alexis C. Mckinley | | Address on File | | | | | |
| Alexis C. Riviello | | Address on File | | | | | |
| Alexis Caurthens | | Address on File | | | | | |
| Alexis Clark | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alexis Cody | | Address on File | | | | | |
| Alexis D. Jones | | Address on File | | | | | |
| Alexis D. Josey | | Address on File | | | | | |
| Alexis D. Pruitt | | Address on File | | | | | |
| Alexis E. Godinez | | Address on File | | | | | |
| Alexis Figueroa Garcia | | Address on File | | | | | |
| Alexis G. Felix | | Address on File | | | | | |
| Alexis Goncalves | | Address on File | | | | | |
| Alexis Heininger | | Address on File | | | | | |
| Alexis Henry | | Address on File | | | | | |
| Alexis Hernandez | | Address on File | | | | | |
| Alexis Hodge | | Address on File | | | | | |
| Alexis I. Rios | | Address on File | | | | | |
| Alexis I. Watters | | Address on File | | | | | |
| Alexis J. Anderson | | Address on File | | | | | |
| Alexis J. Francis | | Address on File | | | | | |
| Alexis J. Grenier | | Address on File | | | | | |
| Alexis J. Gross | | Address on File | | | | | |
| Alexis J. Tryon | | Address on File | | | | | |
| Alexis Johnson | | Address on File | | | | | |
| Alexis Johnston | | Address on File | | | | | |
| Alexis Jones | | Address on File | | | | | |
| Alexis K. Langford | | Address on File | | | | | |
| Alexis K. Mariano | | Address on File | | | | | |
| Alexis K. Mieszczak | | Address on File | | | | | |
| Alexis L. Slaski | | Address on File | | | | | |
| Alexis L. Walser | | Address on File | | | | | |
| Alexis M. Betts | | Address on File | | | | | |
| Alexis M. Delano-Davidson | | Address on File | | | | | |
| Alexis M. Gheysens | | Address on File | | | | | |
| Alexis M. Guerra | | Address on File | | | | | |
| Alexis M. Gundvaldson | | Address on File | | | | | |
| Alexis M. Hailey | | Address on File | | | | | |
| Alexis M. Krug | | Address on File | | | | | |
| Alexis M. Mahnke | | Address on File | | | | | |
| Alexis M. Martin | | Address on File | | | | | |
| Alexis M. Mccavanagh | | Address on File | | | | | |
| Alexis M. Pettit Mcmillan | | Address on File | | | | | |
| Alexis M. Soto | | Address on File | | | | | |
| Alexis M. Zipperlen | | Address on File | | | | | |
| Alexis Mariano | | Address on File | | | | | |
| Alexis Marin | | Address on File | | | | | |
| Alexis Martinez | | Address on File | | | | | |
| Alexis Mejia | | Address on File | | | | | |
| Alexis N. Barton | | Address on File | | | | | |
| Alexis N. Fulghum | | Address on File | | | | | |
| Alexis N. Golden | | Address on File | | | | | |
| Alexis N. Groff | | Address on File | | | | | |
| Alexis N. Iannuzzo | | Address on File | | | | | |
| Alexis N. Katz | | Address on File | | | | | |
| Alexis N. Lamoutte | | Address on File | | | | | |
| Alexis N. Magera | | Address on File | | | | | |
| Alexis N. Mitchell | | Address on File | | | | | |
| Alexis N. Osterhoudt | | Address on File | | | | | |
| Alexis N. Sanseverino | | Address on File | | | | | |
| Alexis P. Moise | | Address on File | | | | | |
| Alexis Pope | | Address on File | | | | | |
| Alexis Quiroz-Suniga | | Address on File | | | | | |
| Alexis R. Caratini | | Address on File | | | | | |
| Alexis R. James | | Address on File | | | | | |
| Alexis R. Johnson | | Address on File | | | | | |
| Alexis R. Johnson | | Address on File | | | | | |
| Alexis R. Jones | | Address on File | | | | | |
| Alexis R. Kubiak | | Address on File | | | | | |
| Alexis R. Molina | | Address on File | | | | | |
| Alexis R. Williamson | | Address on File | | | | | |
| Alexis Ramirez | | Address on File | | | | | |
| Alexis S. Keeler | | Address on File | | | | | |
| Alexis S. Richmond | | Address on File | | | | | |
| Alexis S. Todd | | Address on File | | | | | |
| Alexis Salter | | Address on File | | | | | |
| Alexis T. Adkins | | Address on File | | | | | |
| Alexis T. Lopez | | Address on File | | | | | |
| Alexis T. Sams | | Address on File | | | | | |
| Alexis Trinidad | | Address on File | | | | | |
| Alexis V. Paniagua | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alexis V. Pina | | Address on File | | | | | |
| Alexis Zeiser | | Address on File | | | | | |
| Alex-Javon R. Holland | | Address on File | | | | | |
| Alexus A. Duncan | | Address on File | | | | | |
| Alexus A. Williams | | Address on File | | | | | |
| Alexus D. Cunigan | | Address on File | | | | | |
| Alexus D. Tudisco | | Address on File | | | | | |
| Alexus Garcia | | Address on File | | | | | |
| Alexus J. Maldonado | | Address on File | | | | | |
| Alexus J. Sanchez-Alcantar | | Address on File | | | | | |
| Alexus Johnson | | Address on File | | | | | |
| Alexus Moses | | Address on File | | | | | |
| Alexuxs Brown | | Address on File | | | | | |
| Alexys A. Aquino | | Address on File | | | | | |
| Alexys I. Chapman-Reynolds | | Address on File | | | | | |
| Alexys N. Suniga | | Address on File | | | | | |
| Alexzandra L. Scott | | Address on File | | | | | |
| Aleya K. Thompson | | Address on File | | | | | |
| Alfonso C. Estrada Jr. | | Address on File | | | | | |
| Alfonso Escolastico | | Address on File | | | | | |
| Alfonso Esparza | | Address on File | | | | | |
| Alfonso Flores | | Address on File | | | | | |
| Alfonzo P. Mccleod | | Address on File | | | | | |
| Alfred Bullock | | Address on File | | | | | |
| Alfredo Alexander Orellana Aguilar | | Address on File | | | | | |
| Alfredo Asencio | | Address on File | | | | | |
| Alfredo Baquedano Gomez | | Address on File | | | | | |
| Alfredo Benavidez | | Address on File | | | | | |
| Alfredo Lopez | | Address on File | | | | | |
| Alfredo Morales | | Address on File | | | | | |
| Alfredo Morales | | Address on File | | | | | |
| Alfredo Muj Aju | | Address on File | | | | | |
| Alfredo Pineda Sorto | | Address on File | | | | | |
| Alfredo Ramirez | | Address on File | | | | | |
| Alfredo Rodriguez | | Address on File | | | | | |
| Alhajie Kamara | | Address on File | | | | | |
| Ali A. Kdouh | | Address on File | | | | | |
| Ali E. Clark | | Address on File | | | | | |
| Alia Denwiddie | | Address on File | | | | | |
| Alia M. Plunkett | | Address on File | | | | | |
| Aliana D. Garcia | | Address on File | | | | | |
| Aliana Gowans | | Address on File | | | | | |
| Aliana I. Flores | | Address on File | | | | | |
| Aliana J. Greene | | Address on File | | | | | |
| Aliante Gaming, LLC | Attn: Steve Thomson | 7300 Aliante Parkway | | North Las Vegas | NY | 89084 | |
| Alice A. Williams | | Address on File | | | | | |
| Alice Flores | | Address on File | | | | | |
| Alice Marshall | | Address on File | | | | | |
| Alice P. Clark | | Address on File | | | | | |
| Alicia A. Coppola | | Address on File | | | | | |
| Alicia A. Credle | | Address on File | | | | | |
| Alicia A. Moreno | | Address on File | | | | | |
| Alicia A. Uehara | | Address on File | | | | | |
| Alicia Aguilar | | Address on File | | | | | |
| Alicia Alvarado | | Address on File | | | | | |
| Alicia Burnett | | Address on File | | | | | |
| Alicia C. Venzke | | Address on File | | | | | |
| Alicia Clsneros | | Address on File | | | | | |
| Alicia D. Hernandez | | Address on File | | | | | |
| Alicia D. McDonald | | Address on File | | | | | |
| Alicia D. Mcknight | | Address on File | | | | | |
| Alicia G. Pina | | Address on File | | | | | |
| Alicia Gonzalez | | Address on File | | | | | |
| Alicia J. Stokes | | Address on File | | | | | |
| Alicia J. Triplett | | Address on File | | | | | |
| Alicia M. Clauri | | Address on File | | | | | |
| Alicia M. Little | | Address on File | | | | | |
| Alicia M. Scheeler | | Address on File | | | | | |
| Alicia Miranda | | Address on File | | | | | |
| Alicia N. Williams | | Address on File | | | | | |
| Alicia P. Jefferson | | Address on File | | | | | |
| Alicia R. Hargrove | | Address on File | | | | | |
| Alicia R. Nuckles | | Address on File | | | | | |
| Alicia R. Owens | | Address on File | | | | | |
| Alicia Rodriguez | | Address on File | | | | | |
| Alicia S. King | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alicia Ward | | Address on File | | | | | |
| Alida Jara | | Address on File | | | | | |
| Aliesha Lighting | | Address on File | | | | | |
| Alieu B. Jallow | | Address on File | | | | | |
| Alijah M. Rouse | | Address on File | | | | | |
| Alina A. Hackney | | Address on File | | | | | |
| Alina R. Mccarthy | | Address on File | | | | | |
| Alina S. Nedelcu | | Address on File | | | | | |
| Alina Y. Tirado Chavez | | Address on File | | | | | |
| Aliou Diankha | | Address on File | | | | | |
| Alisa E. Perkins | | Address on File | | | | | |
| Alisa M. Walsh | | Address on File | | | | | |
| Alisa Silkworth | | Address on File | | | | | |
| Alisa Y. Theodore | | Address on File | | | | | |
| Alisci Calapuja | | Address on File | | | | | |
| Alise M. Lambert | | Address on File | | | | | |
| Alisha A. Tabbs | | Address on File | | | | | |
| Alisha Disla | | Address on File | | | | | |
| Alisha K. Liyanage | | Address on File | | | | | |
| Alisha M. Rockett | | Address on File | | | | | |
| Alisha R. Camargo | | Address on File | | | | | |
| Alisha S. Rose | | Address on File | | | | | |
| Alishia J. Wagner | | Address on File | | | | | |
| Alisia N. Crespo | | Address on File | | | | | |
| Alison A. Fanduiz | | Address on File | | | | | |
| Alison B. Lange | | Address on File | | | | | |
| Alison L. Pellegrino | | Address on File | | | | | |
| Alison L. Scott | | Address on File | | | | | |
| Alison M. Guillen | | Address on File | | | | | |
| Alison M. Howell | | Address on File | | | | | |
| Alison M. Hultz | | Address on File | | | | | |
| Alison Oliveira | | Address on File | | | | | |
| Alison Renoj | | Address on File | | | | | |
| Alissa Barabino | | Address on File | | | | | |
| Alissa M. Ascencio | | Address on File | | | | | |
| Alissa M. Bottisti | | Address on File | | | | | |
| Alissa M. Maisey | | Address on File | | | | | |
| Alissa Tejeda | | Address on File | | | | | |
| Alisson Madrid | | Address on File | | | | | |
| Alivia Collins | | Address on File | | | | | |
| Alivia M. Dominy | | Address on File | | | | | |
| Alivia P. Moccio | | Address on File | | | | | |
| Alix Noyola | | Address on File | | | | | |
| Alix Rosenthal | | Address on File | | | | | |
| Aliya F. Best | | Address on File | | | | | |
| Aliya L. Gilmore | | Address on File | | | | | |
| Aliya Pemberton | | Address on File | | | | | |
| Aliyah A. Sibert | | Address on File | | | | | |
| Aliyah Burnett | | Address on File | | | | | |
| Aliyah D. Lightbourn | | Address on File | | | | | |
| Aliyah I. Talley | | Address on File | | | | | |
| Aliyah K. Ahlo | | Address on File | | | | | |
| Aliyah K. Jones | | Address on File | | | | | |
| Aliyah M. Cordeiro | | Address on File | | | | | |
| Aliyah Wilson | | Address on File | | | | | |
| Aliyanna C. Jampetro | | Address on File | | | | | |
| Aliza B. Drake | | Address on File | | | | | |
| Aliza C. Ramirez | | Address on File | | | | | |
| Aliza Grace Salas | | Address on File | | | | | |
| Aliza R. Penird | | Address on File | | | | | |
| Alize Mejia-Correa | | Address on File | | | | | |
| Aljauan N. Wesley | | Address on File | | | | | |
| Alla M. Pogoretskaya | | Address on File | | | | | |
| Allahjustus Mathelier | | Address on File | | | | | |
| Allan Diaz | | Address on File | | | | | |
| Allan Strogov | | Address on File | | | | | |
| Allan U. Canizalez | | Address on File | | | | | |
| Allaynah D. Elliott-Hill | | Address on File | | | | | |
| Allecia A. Dixon | | Address on File | | | | | |
| Allen Butts | | Address on File | | | | | |
| Allen C. Jones | | Address on File | | | | | |
| Allen C. Rinderle | | Address on File | | | | | |
| Allen Civens | | Address on File | | | | | |
| Allen D. Zelenka | | Address on File | | | | | |
| Allen E. Bristol | | Address on File | | | | | |
| Allen Industries | Attn: John Allen | 6434 Burnt Poplar Raod | | Greensboro | NC | 27409 | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Allen J. Major | | Address on File | | | | | |
| Allen J. Musser | | Address on File | | | | | |
| Allen J. Richards | | Address on File | | | | | |
| Allen Robertson | | Address on File | | | | | |
| Allen W. Underwood | | Address on File | | | | | |
| Alleraha J. Seritella-Harley | | Address on File | | | | | |
| Allese C. Lewis | | Address on File | | | | | |
| Allia C. Celestin | | Address on File | | | | | |
| Alliance Work Partners | Attn: Scott Terres | 2525 Wallngwood Drive Building 5 | | Austin | TX | 78746 | |
| Allianz Global Risks US Insurance Company | | 225 W Washington Street, Suite 1800 | | Chicago | IL | 60606-3484 | |
| Allie K. Martin | | Address on File | | | | | |
| Allie L. Colcol Ely | | Address on File | | | | | |
| Allied Austin, LLC | Attn: Bill Bergman | 118-35 Queens Blvd | | Forest Hills | NY | 11375 | |
| Allieu Sanu | | Address on File | | | | | |
| Allison A. Fonseca | | Address on File | | | | | |
| Allison A. Gomez | | Address on File | | | | | |
| Allison A. Goodwin | | Address on File | | | | | |
| Allison A. Hetherman | | Address on File | | | | | |
| Allison A. Shane | | Address on File | | | | | |
| Allison Acuna | | Address on File | | | | | |
| Allison Asmann | | Address on File | | | | | |
| Allison B. Johnson | | Address on File | | | | | |
| Allison D. Rodriguez | | Address on File | | | | | |
| Allison D. Sample | | Address on File | | | | | |
| Allison Deans | | Address on File | | | | | |
| Allison E. Freer | | Address on File | | | | | |
| Allison E. Obaguedo | | Address on File | | | | | |
| Allison Hantman | | Address on File | | | | | |
| Allison J. Lang | | Address on File | | | | | |
| Allison J. Valencia | | Address on File | | | | | |
| Allison L. Deblanc | | Address on File | | | | | |
| Allison L. Pertell | | Address on File | | | | | |
| Allison M. Hlodan | | Address on File | | | | | |
| Allison M. Ingram | | Address on File | | | | | |
| Allison M. Seibold-Servin | | Address on File | | | | | |
| Allison M. Tillery | | Address on File | | | | | |
| Allison O. Midianga | | Address on File | | | | | |
| Allison R. Maldonado | | Address on File | | | | | |
| Allison R. Ranger | | Address on File | | | | | |
| Allison S. Baker | | Address on File | | | | | |
| Allison T. Negra | | Address on File | | | | | |
| Allison Unger | | Address on File | | | | | |
| Alliyah A. Prince | | Address on File | | | | | |
| Alliyah C. Walker | | Address on File | | | | | |
| Alliyah G. Carroll | | Address on File | | | | | |
| Alliyah Y. Pollard | | Address on File | | | | | |
| Allure I. Harper | | Address on File | | | | | |
| Ally Rosado | | Address on File | | | | | |
| Allysa M. Bono | | Address on File | | | | | |
| Allyson Alapisco | | Address on File | | | | | |
| Allyson Bonilla | | Address on File | | | | | |
| Allyson D. Ramirez-Vargas | | Address on File | | | | | |
| Allyson Griese | | Address on File | | | | | |
| Allyson Lyon | | Address on File | | | | | |
| Allyson P. Parker | | Address on File | | | | | |
| Allyson R. Watson | | Address on File | | | | | |
| Allyssia Lopez | | Address on File | | | | | |
| Alma C. Tovar | | Address on File | | | | | |
| Alma E. Guarneros | | Address on File | | | | | |
| Alma Hernandez | | Address on File | | | | | |
| Alma Jimenez | | Address on File | | | | | |
| Alma Ramirez | | Address on File | | | | | |
| Alma Vazquez | | Address on File | | | | | |
| Almaz Abegaze | | Address on File | | | | | |
| Almira Selimovic | | Address on File | | | | | |
| Almond H. Roca | | Address on File | | | | | |
| Alnorix Rodriguez | | Address on File | | | | | |
| Alonso J. Mendez | | Address on File | | | | | |
| Alonso Valverde | | Address on File | | | | | |
| Alonzo C. O'Kelley | | Address on File | | | | | |
| Alonzo H. Bellamy | | Address on File | | | | | |
| Alonzo P. Baxter | | Address on File | | | | | |
| Alonzo R. Piper | | Address on File | | | | | |
| Alrique E. Parkinson | | Address on File | | | | | |
| Alsakkaf Y. Ammar | | Address on File | | | | | |
| Altamir Richardson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Al-Tariq Harrington | | Address on File | | | | | |
| Altay Erzat | | Address on File | | | | | |
| Alton J. Young | | Address on File | | | | | |
| Altoria C. Houney | | Address on File | | | | | |
| Alvalon H. Lewis | | Address on File | | | | | |
| Alvarez Molina Rocio | | Address on File | | | | | |
| Alvaro Cuamatzi | | Address on File | | | | | |
| Alvaro G. Gaytan | | Address on File | | | | | |
| Alvaro P. De Paula Araujo | | Address on File | | | | | |
| Alvaro Pacheco | | Address on File | | | | | |
| Alvin B. Rew II | | Address on File | | | | | |
| Alvin Brown | | Address on File | | | | | |
| Alvin J. Ramirez-Glenn | | Address on File | | | | | |
| Alvin L. James | | Address on File | | | | | |
| Alvin Norman | | Address on File | | | | | |
| Alvin R. Simmons | | Address on File | | | | | |
| Alvin Valdez | | Address on File | | | | | |
| Alvis S. Vaz | | Address on File | | | | | |
| Alyanna P. Martin | | Address on File | | | | | |
| Alycia Akinwunmi | | Address on File | | | | | |
| Alycia Corey | | Address on File | | | | | |
| Alycia Tucker | | Address on File | | | | | |
| Alyjah K. Jones | | Address on File | | | | | |
| Alysa C. Gonzalez | | Address on File | | | | | |
| Alysa Gaulden | | Address on File | | | | | |
| Alysa Pratt | | Address on File | | | | | |
| Alyse R. Shireman | | Address on File | | | | | |
| Alysia A. Exceus | | Address on File | | | | | |
| Alysia S. Fields | | Address on File | | | | | |
| Alyson D. Baranello | | Address on File | | | | | |
| Alyson Mendez | | Address on File | | | | | |
| Alyssa A. Draper | | Address on File | | | | | |
| Alyssa A. Williams | | Address on File | | | | | |
| Alyssa B. Hunter | | Address on File | | | | | |
| Alyssa B. Muir | | Address on File | | | | | |
| Alyssa C. Mchargue | | Address on File | | | | | |
| Alyssa C. Rebimbas | | Address on File | | | | | |
| Alyssa Cloherty | | Address on File | | | | | |
| Alyssa D. Ventimiglia | | Address on File | | | | | |
| Alyssa Dudley | | Address on File | | | | | |
| Alyssa E. Morgan | | Address on File | | | | | |
| Alyssa E. Robles | | Address on File | | | | | |
| Alyssa Flores | | Address on File | | | | | |
| Alyssa Germinario | | Address on File | | | | | |
| Alyssa Gladhill | | Address on File | | | | | |
| Alyssa Handy | | Address on File | | | | | |
| Alyssa Hernandez | | Address on File | | | | | |
| Alyssa I. Carrion | | Address on File | | | | | |
| Alyssa I. Washington | | Address on File | | | | | |
| Alyssa J. Chapin | | Address on File | | | | | |
| Alyssa J. Deptulski | | Address on File | | | | | |
| Alyssa J. La Torre | | Address on File | | | | | |
| Alyssa J. Mills | | Address on File | | | | | |
| Alyssa J. Ramirez | | Address on File | | | | | |
| Alyssa J. Sears | | Address on File | | | | | |
| Alyssa J. Woodyear | | Address on File | | | | | |
| Alyssa Janangelo | | Address on File | | | | | |
| Alyssa K. Nitti | | Address on File | | | | | |
| Alyssa K. Persaud | | Address on File | | | | | |
| Alyssa K. Tetlow | | Address on File | | | | | |
| Alyssa L. Dricker | | Address on File | | | | | |
| Alyssa L. Moses | | Address on File | | | | | |
| Alyssa L. Munoz | | Address on File | | | | | |
| Alyssa Lyons | | Address on File | | | | | |
| Alyssa M. Alvarado | | Address on File | | | | | |
| Alyssa M. Arsenault | | Address on File | | | | | |
| Alyssa M. Avalos | | Address on File | | | | | |
| Alyssa M. Eschbach-Menchaca | | Address on File | | | | | |
| Alyssa M. Fields | | Address on File | | | | | |
| Alyssa M. Kirkendolph | | Address on File | | | | | |
| Alyssa M. Lowther | | Address on File | | | | | |
| Alyssa M. Mccarthy | | Address on File | | | | | |
| Alyssa M. Michaud | | Address on File | | | | | |
| Alyssa M. Oliver | | Address on File | | | | | |
| Alyssa M. Rodriguez | | Address on File | | | | | |
| Alyssa M. Rollins | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alyssa Martin | | Address on File | | | | | |
| Alyssa Martinez | | Address on File | | | | | |
| Alyssa Moore | | Address on File | | | | | |
| Alyssa Mosso | | Address on File | | | | | |
| Alyssa N. Caputo | | Address on File | | | | | |
| Alyssa Olmo | | Address on File | | | | | |
| Alyssa Parsons | | Address on File | | | | | |
| Alyssa R. Choate | | Address on File | | | | | |
| Alyssa R. Fromel | | Address on File | | | | | |
| Alyssa R. Ojeda | | Address on File | | | | | |
| Alyssa R. Watson | | Address on File | | | | | |
| Alyssa Rielly | | Address on File | | | | | |
| Alyssa Saums | | Address on File | | | | | |
| Alyssa Savala | | Address on File | | | | | |
| Alyssa Schoenwandt | | Address on File | | | | | |
| Alyssa Spiers | | Address on File | | | | | |
| Alyssa V. Singhose | | Address on File | | | | | |
| Alyssa Williams | | Address on File | | | | | |
| Alyvia T. Martin | | Address on File | | | | | |
| Alyxandria Rodriguez | | Address on File | | | | | |
| Alyza Chavarria | | Address on File | | | | | |
| Alyzea N. Rojas | | Address on File | | | | | |
| Ama Asamoah-Addo | | Address on File | | | | | |
| Amada D. Guardiola | | Address on File | | | | | |
| Amado A. Serafin | | Address on File | | | | | |
| Amadou Jallow | | Address on File | | | | | |
| Amaiah M. Petersen | | Address on File | | | | | |
| Amakaeze B. Okereke | | Address on File | | | | | |
| Amalia A. Cacci | | Address on File | | | | | |
| Amalia C. Pereira | | Address on File | | | | | |
| Amanda A. Dugger | | Address on File | | | | | |
| Amanda A. Hendrickson | | Address on File | | | | | |
| Amanda A. Hernandez | | Address on File | | | | | |
| Amanda A. Martinez | | Address on File | | | | | |
| Amanda A. Martinez-Dopheide | | Address on File | | | | | |
| Amanda A. Moro | | Address on File | | | | | |
| Amanda A. Rubino | | Address on File | | | | | |
| Amanda A. Tovar | | Address on File | | | | | |
| Amanda B. Douberley | | Address on File | | | | | |
| Amanda Braley | | Address on File | | | | | |
| Amanda Castro | | Address on File | | | | | |
| Amanda Compton | | Address on File | | | | | |
| Amanda Coyne | | Address on File | | | | | |
| Amanda Cramer | | Address on File | | | | | |
| Amanda Dawkins | | Address on File | | | | | |
| Amanda Duffield | | Address on File | | | | | |
| Amanda E. Keller | | Address on File | | | | | |
| Amanda Feldman | | Address on File | | | | | |
| Amanda G. Gillespie | | Address on File | | | | | |
| Amanda G. Lapsley | | Address on File | | | | | |
| Amanda G. Sellers | | Address on File | | | | | |
| Amanda Grayson | | Address on File | | | | | |
| Amanda H. Rivera | | Address on File | | | | | |
| Amanda Herrera | | Address on File | | | | | |
| Amanda Hill | | Address on File | | | | | |
| Amanda I. Acosta | | Address on File | | | | | |
| Amanda I. Neyman | | Address on File | | | | | |
| Amanda J. Camblin | | Address on File | | | | | |
| Amanda J. Kloth | | Address on File | | | | | |
| Amanda Jezick | | Address on File | | | | | |
| Amanda K. Catalano | | Address on File | | | | | |
| Amanda K. Dunham | | Address on File | | | | | |
| Amanda K. Hamadziripi | | Address on File | | | | | |
| Amanda Keels | | Address on File | | | | | |
| Amanda Kohlhepp | | Address on File | | | | | |
| Amanda L. Avila | | Address on File | | | | | |
| Amanda L. Barton | | Address on File | | | | | |
| Amanda L. Crispim | | Address on File | | | | | |
| Amanda L. Dilla | | Address on File | | | | | |
| Amanda L. King | | Address on File | | | | | |
| Amanda L. Mada | | Address on File | | | | | |
| Amanda L. Martin | | Address on File | | | | | |
| Amanda L. Myrick | | Address on File | | | | | |
| Amanda L. Nixon | | Address on File | | | | | |
| Amanda L. Osgood | | Address on File | | | | | |
| Amanda L. Raymangrice | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Amanda L. Rowshandel | | Address on File | | | | | |
| Amanda L. Russell | | Address on File | | | | | |
| Amanda L. Stephens | | Address on File | | | | | |
| Amanda L. Thach | | Address on File | | | | | |
| Amanda L. West | | Address on File | | | | | |
| Amanda L. Wright | | Address on File | | | | | |
| Amanda Laska | | Address on File | | | | | |
| Amanda M. Britt | | Address on File | | | | | |
| Amanda M. Higgins | | Address on File | | | | | |
| Amanda M. Hull | | Address on File | | | | | |
| Amanda M. Jarrell | | Address on File | | | | | |
| Amanda M. Manfredi | | Address on File | | | | | |
| Amanda M. Muldoon | | Address on File | | | | | |
| Amanda M. Newman | | Address on File | | | | | |
| Amanda M. Pattison | | Address on File | | | | | |
| Amanda M. Prieto | | Address on File | | | | | |
| Amanda M. Steffen | | Address on File | | | | | |
| Amanda M. Ysassi | | Address on File | | | | | |
| Amanda Macedo Ramirez | | Address on File | | | | | |
| Amanda N. Brazill | | Address on File | | | | | |
| Amanda N. Savino | | Address on File | | | | | |
| Amanda N. Williams | | Address on File | | | | | |
| Amanda Pratt | | Address on File | | | | | |
| Amanda R. Bennett | | Address on File | | | | | |
| Amanda R. Flaxcomb | | Address on File | | | | | |
| Amanda R. French | | Address on File | | | | | |
| Amanda R. Gilliland | | Address on File | | | | | |
| Amanda R. Maldonado | | Address on File | | | | | |
| Amanda R. Mazzolini | | Address on File | | | | | |
| Amanda R. Taylor | | Address on File | | | | | |
| Amanda R. Thomas | | Address on File | | | | | |
| Amanda Reed | | Address on File | | | | | |
| Amanda Rivera | | Address on File | | | | | |
| Amanda Rivera | | Address on File | | | | | |
| Amanda Rubio | | Address on File | | | | | |
| Amanda S. Banegas-Erazo | | Address on File | | | | | |
| Amanda S. Lynch | | Address on File | | | | | |
| Amanda S. Marzullo | | Address on File | | | | | |
| Amanda Scott | | Address on File | | | | | |
| Amanda Stancarone | | Address on File | | | | | |
| Amanda Stottlemyer | | Address on File | | | | | |
| Amanda T. Acevedo | | Address on File | | | | | |
| Amanda T. Ramirez | | Address on File | | | | | |
| Amanda Torbett | | Address on File | | | | | |
| Amanda Velazquez | | Address on File | | | | | |
| Amanda Wilson | | Address on File | | | | | |
| Amanda Ybarra | | Address on File | | | | | |
| Amanda-Lee G. Haag | | Address on File | | | | | |
| Amando M. Lucero | | Address on File | | | | | |
| Amani C. Reid | | Address on File | | | | | |
| Amani I. Kamal | | Address on File | | | | | |
| Amani M. Tabron | | Address on File | | | | | |
| Amani M. Williams | | Address on File | | | | | |
| Amani O'Neal | | Address on File | | | | | |
| Amani Pressley | | Address on File | | | | | |
| Amani S. Ball | | Address on File | | | | | |
| Amar I. Bashir | | Address on File | | | | | |
| Amara Conrad | | Address on File | | | | | |
| Amaray E. Hill | | Address on File | | | | | |
| Amare M. Wears | | Address on File | | | | | |
| Amari A. Nolan | | Address on File | | | | | |
| Amari Bondes | | Address on File | | | | | |
| Amari C. Jarrell | | Address on File | | | | | |
| Amari C. Martinez | | Address on File | | | | | |
| Amari C. Simeon | | Address on File | | | | | |
| Amari Ellerbe Humes | | Address on File | | | | | |
| Amari H. Wright | | Address on File | | | | | |
| Amari J. Duckett | | Address on File | | | | | |
| Amari K. Jackson | | Address on File | | | | | |
| Amari S. Holden | | Address on File | | | | | |
| Amari Stephenson | | Address on File | | | | | |
| Amariah M. Williams | | Address on File | | | | | |
| Amarillis Villa Hernandez | | Address on File | | | | | |
| Amaris D. Lightburn | | Address on File | | | | | |
| Amaris Gray | | Address on File | | | | | |
| Amaris M. Dumars | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Amath A. Chol | | Address on File | | | | | |
| Amauris J. Gomez | | Address on File | | | | | |
| Amaury B. Moustapha | | Address on File | | | | | |
| Amaury C. Esteva | | Address on File | | | | | |
| Amaury L. Bruce | | Address on File | | | | | |
| Amaury M. Scott | | Address on File | | | | | |
| Amaya A. Terranova-Jones | | Address on File | | | | | |
| Amaya C. Jennings | | Address on File | | | | | |
| Amaya Garcia | | Address on File | | | | | |
| Amaya J. Coll | | Address on File | | | | | |
| Amaya K. Thibodeau | | Address on File | | | | | |
| Amaya L. Hernandez | | Address on File | | | | | |
| Amaya M. Thompson | | Address on File | | | | | |
| Amaya Simmons | | Address on File | | | | | |
| Amayrani Valencia | | Address on File | | | | | |
| Amazon Payments, Inc. | Attn: Patrick Gauthier | 410 Terry Avenue N. | | Seattle | WA | 98109 | |
| AmazonLocal LLC | Attn: Patrick Gauthier | 410 Terry Avenue N. | | Seattle | WA | 98109 | |
| Ambar R. Tapia | | Address on File | | | | | |
| Amber A. Norris | | Address on File | | | | | |
| Amber B. Bauer | | Address on File | | | | | |
| Amber B. Dennison | | Address on File | | | | | |
| Amber C. Barton | | Address on File | | | | | |
| Amber C. Marquez | | Address on File | | | | | |
| Amber C. Robinson | | Address on File | | | | | |
| Amber C. Scarl | | Address on File | | | | | |
| Amber Craffey | | Address on File | | | | | |
| Amber D. Braxton | | Address on File | | | | | |
| Amber D. Vazquez | | Address on File | | | | | |
| Amber D. Zedalis | | Address on File | | | | | |
| Amber Dawkins | | Address on File | | | | | |
| Amber Dunnaway | | Address on File | | | | | |
| Amber E. Halmon | | Address on File | | | | | |
| Amber E. Hodges | | Address on File | | | | | |
| Amber E. Schlenker | | Address on File | | | | | |
| Amber E. Smith | | Address on File | | | | | |
| Amber F. Garza | | Address on File | | | | | |
| Amber Fuhry | | Address on File | | | | | |
| Amber G. Carle | | Address on File | | | | | |
| Amber G. Muller | | Address on File | | | | | |
| Amber H. Fernandez | | Address on File | | | | | |
| Amber J. Fields | | Address on File | | | | | |
| Amber Josephson | | Address on File | | | | | |
| Amber L. Dolan | | Address on File | | | | | |
| Amber L. Drawdy | | Address on File | | | | | |
| Amber L. Holdfelder | | Address on File | | | | | |
| Amber L. Leroux | | Address on File | | | | | |
| Amber L. Lewis | | Address on File | | | | | |
| Amber L. Maples | | Address on File | | | | | |
| Amber L. Philpot | | Address on File | | | | | |
| Amber L. Ronan-Mihalin | | Address on File | | | | | |
| Amber L. Sosa | | Address on File | | | | | |
| Amber L. Stickle | | Address on File | | | | | |
| Amber Laflora | | Address on File | | | | | |
| Amber Lopez | | Address on File | | | | | |
| Amber M. Connors | | Address on File | | | | | |
| Amber M. Hashimoto | | Address on File | | | | | |
| Amber M. Koegler | | Address on File | | | | | |
| Amber M. Menkins | | Address on File | | | | | |
| Amber M. Mobley | | Address on File | | | | | |
| Amber M. Shanks | | Address on File | | | | | |
| Amber M. Stidham | | Address on File | | | | | |
| Amber M. Wilson | | Address on File | | | | | |
| Amber M. Yocum | | Address on File | | | | | |
| Amber M. Zschokke | | Address on File | | | | | |
| Amber N. Charette | | Address on File | | | | | |
| Amber N. Crawford | | Address on File | | | | | |
| Amber N. Harrell | | Address on File | | | | | |
| Amber N. Leach | | Address on File | | | | | |
| Amber N. Peck | | Address on File | | | | | |
| Amber N. Watson | | Address on File | | | | | |
| Amber R. Gleza | | Address on File | | | | | |
| Amber R. Henderson | | Address on File | | | | | |
| Amber R. Kassens | | Address on File | | | | | |
| Amber R. Torgersen | | Address on File | | | | | |
| Amber R. Ward | | Address on File | | | | | |
| Amber Rae Farris | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Amber Reimoneng | | Address on File | | | | | |
| Amber S. Alarcon | | Address on File | | | | | |
| Amber S. Blazer | | Address on File | | | | | |
| Amber S. Harper | | Address on File | | | | | |
| Amber T. Mcgill | | Address on File | | | | | |
| Amber Wallace | | Address on File | | | | | |
| Amber Williams | | Address on File | | | | | |
| Amber Williams | | Address on File | | | | | |
| Amber Williams | | Address on File | | | | | |
| Amberly E. Gibbs | | Address on File | | | | | |
| Ambresha S. Denmark | | Address on File | | | | | |
| Ambria Stewart | | Address on File | | | | | |
| Ambria N. Talley | | Address on File | | | | | |
| Ambrocio Lozada | | Address on File | | | | | |
| Andrea Cordero Garcia | | Address on File | | | | | |
| Amelia A. Hester | | Address on File | | | | | |
| Amelia Cunningham | | Address on File | | | | | |
| Amelia Gagum | | Address on File | | | | | |
| Amelia Jameson | | Address on File | | | | | |
| Amelia R. Reposa | | Address on File | | | | | |
| Amelia R. Samoodi | | Address on File | | | | | |
| Amelia S. Laird | | Address on File | | | | | |
| Ameliah Sihavong | | Address on File | | | | | |
| Amena S. Demby-Ajadi | | Address on File | | | | | |
| Amenah M. Clomax | | Address on File | | | | | |
| Amendha A. Saint Pierre | | Address on File | | | | | |
| America A. Ochoa Valenzuela | | Address on File | | | | | |
| American Beverage Institute | | 1775 Pennsyvania Avenue, NW Suite 1200 | | Washington | DC | 20006 | |
| American Express Travel Related Services Company, Inc. | Attn: Hans Lindh | 10950 116 St NW | | Edmonton | AB | T5H 3M6 | Canada |
| American International Group, Inc. (AIG) – World Risk | | 1271 AVE OF THE AMERICAS FL 37 | | New York | NY | 10020-1304 | |
| American Multi-Cinema, Inc. | Attn: Dant Bright | One AMC Way | 11550 Ash Street, Suite 200 | Leawood | KS | 66211 | |
| American Society of Composers, Authors and Publishers ("ASCAP") | Attn: Sheila R. Batchelder | 2675 Paces Ferry Road, SE Suite 350 | | Atlanta | GA | 30339 | |
| American Zurich Insurance Company | | 300 S. RIVERSIDE PLAZA, SUITE 2100 | | Chicago | IL | 60606 | |
| Americo L. Asayag | | Address on File | | | | | |
| Ametria L. Green | | Address on File | | | | | |
| Ameya R. Louis | | Address on File | | | | | |
| Amia L. Miller | | Address on File | | | | | |
| Amia W. Jackson | | Address on File | | | | | |
| Amiah D. Thompson | | Address on File | | | | | |
| A'Miah Sims | | Address on File | | | | | |
| Amiaija L. Simon | | Address on File | | | | | |
| Amiel T. Reyes | | Address on File | | | | | |
| Amierah A. Adkins | | Address on File | | | | | |
| Amilcar Diaz Portillo | | Address on File | | | | | |
| Amilcar G. Gonzales | | Address on File | | | | | |
| Amilcar Gomez | | Address on File | | | | | |
| Amilcar Moreno | | Address on File | | | | | |
| Amill U. Hines | | Address on File | | | | | |
| Amilyan Boyd | | Address on File | | | | | |
| Amina J. Gonzalez | | Address on File | | | | | |
| Aminah Amenro | | Address on File | | | | | |
| Aminat M. Fadipe | | Address on File | | | | | |
| Amintas Soares | | Address on File | | | | | |
| Amir A. Cohn | | Address on File | | | | | |
| Amir D. Benekin | | Address on File | | | | | |
| Amir M. Lindsey | | Address on File | | | | | |
| Amir N. Jones | | Address on File | | | | | |
| Amir N. Morris | | Address on File | | | | | |
| Amir Z. Ishak | | Address on File | | | | | |
| Amira Parker | | Address on File | | | | | |
| Amirah M. Washington | | Address on File | | | | | |
| Amiyah Chaney | | Address on File | | | | | |
| Amiyah Lindsey | | Address on File | | | | | |
| Amiyah M. White | | Address on File | | | | | |
| Amiyah N. Wilson | | Address on File | | | | | |
| Ammar H. Patel | | Address on File | | | | | |
| Ammon Degross | | Address on File | | | | | |
| Amna Khan | | Address on File | | | | | |
| Amos D. Mcglothen | | Address on File | | | | | |
| Amparo Perez | | Address on File | | | | | |
| Amy C. Butler | | Address on File | | | | | |
| Amy D. Umanzor | | Address on File | | | | | |
| Amy Flanagan | | Address on File | | | | | |
| Amy Hernandez Perez | | Address on File | | | | | |
| Amy J. Boggs | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Amy L. Lucas | | Address on File | | | | | |
| Amy Laureano | | Address on File | | | | | |
| Amy M. Laughlin | | Address on File | | | | | |
| Amy M. Miller | | Address on File | | | | | |
| Amy M. Rivas | | Address on File | | | | | |
| Amy M. Rodriguez | | Address on File | | | | | |
| Amy Minakakis | | Address on File | | | | | |
| Amy Perez | | Address on File | | | | | |
| Amy Pool | | Address on File | | | | | |
| Amy Stone | | Address on File | | | | | |
| Amy Sugarman | | Address on File | | | | | |
| Amy Waila | | Address on File | | | | | |
| Amya J. Christal | | Address on File | | | | | |
| Amya J. Scott | | Address on File | | | | | |
| Amya James | | Address on File | | | | | |
| Amya Johnson | | Address on File | | | | | |
| Amya Key | | Address on File | | | | | |
| Amya M. Curry | | Address on File | | | | | |
| Amya R. Davis | | Address on File | | | | | |
| Amyja N. Grant | | Address on File | | | | | |
| Ana Acabal | | Address on File | | | | | |
| Ana Arboleda | | Address on File | | | | | |
| Ana Arteaga | | Address on File | | | | | |
| Ana B. Diaz Sanchez | | Address on File | | | | | |
| Ana B. Reyes | | Address on File | | | | | |
| Ana Barrientos | | Address on File | | | | | |
| Ana Belen Mouzo | | Address on File | | | | | |
| Ana C. Meier | | Address on File | | | | | |
| Ana Cravo | | Address on File | | | | | |
| Ana D. Argueta | | Address on File | | | | | |
| Ana Diaz | | Address on File | | | | | |
| Ana Garcia | | Address on File | | | | | |
| Ana Garcia | | Address on File | | | | | |
| Ana Guzman | | Address on File | | | | | |
| Ana I. Guevara Duran | | Address on File | | | | | |
| Ana K. Garcia | | Address on File | | | | | |
| Ana L. Chamale | | Address on File | | | | | |
| Ana L. Gomez Martinez | | Address on File | | | | | |
| Ana L. Gutierrez | | Address on File | | | | | |
| Ana L. Guzman | | Address on File | | | | | |
| Ana L. Madrazo | | Address on File | | | | | |
| Ana L. Rodriguez Osegueda | | Address on File | | | | | |
| Ana L. Sanchez | | Address on File | | | | | |
| Ana L. Soto | | Address on File | | | | | |
| Ana Lida Estrada Amezquita | | Address on File | | | | | |
| Ana Luiza Costa | | Address on File | | | | | |
| Ana M. Ibarra | | Address on File | | | | | |
| Ana M. Olalde | | Address on File | | | | | |
| Ana M. Rodriguez | | Address on File | | | | | |
| Ana Maria Ilizarbe Bendezu | | Address on File | | | | | |
| Ana Maria Lone | | Address on File | | | | | |
| Ana Maria Rojas | | Address on File | | | | | |
| Ana Martinez | | Address on File | | | | | |
| Ana Merino | | Address on File | | | | | |
| Ana Moreno | | Address on File | | | | | |
| Ana N. VIllarreal | | Address on File | | | | | |
| Ana P. Amorim | | Address on File | | | | | |
| Ana P. Argueta | | Address on File | | | | | |
| Ana Patricia Hernandez Mendoza | | Address on File | | | | | |
| Ana Puma | | Address on File | | | | | |
| Ana R. Dubon Rodas | | Address on File | | | | | |
| Ana R. Rivera | | Address on File | | | | | |
| Ana Rodriguez | | Address on File | | | | | |
| Ana S. Alvarez | | Address on File | | | | | |
| Ana S. Parker | | Address on File | | | | | |
| Ana Sarmiento | | Address on File | | | | | |
| Ana Sofia Perez Rios | | Address on File | | | | | |
| Ana V. Espitia | | Address on File | | | | | |
| Ana Vega | | Address on File | | | | | |
| Ana Y. Ramirez Perez | | Address on File | | | | | |
| Ana Zuniga | | Address on File | | | | | |
| Anabela C. Mette | | Address on File | | | | | |
| Anabelle M. Daly | | Address on File | | | | | |
| Anabelle R. Jacobs | | Address on File | | | | | |
| Anadialyn M. Perez | | Address on File | | | | | |
| Anahi Campos | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anahi G. Bojorquez | | Address on File | | | | | |
| Anahi N. Escobar | | Address on File | | | | | |
| Anahi Velazquez Gonzalez | | Address on File | | | | | |
| Anaiis C. Morny | | Address on File | | | | | |
| Anaija M. Watford | | Address on File | | | | | |
| Anaira Lopez | | Address on File | | | | | |
| Anais J. Espinoza | | Address on File | | | | | |
| Anaiya S. Jones | | Address on File | | | | | |
| Anaiz Estrada | | Address on File | | | | | |
| Analeise Simms | | Address on File | | | | | |
| Analicia Reyes | | Address on File | | | | | |
| Analisa M. Gaskins | | Address on File | | | | | |
| Analise T. Sciuto | | Address on File | | | | | |
| Analiz Valentin | | Address on File | | | | | |
| Analu K. Irvine Marras | | Address on File | | | | | |
| Analy Hernandez | | Address on File | | | | | |
| Anani Battle | | Address on File | | | | | |
| Ananta K. Sinha | | Address on File | | | | | |
| Anarah D. Black | | Address on File | | | | | |
| Anas Alhomsi | | Address on File | | | | | |
| Anasia Starks | | Address on File | | | | | |
| Anastacia B. Mulumba | | Address on File | | | | | |
| Anastacio A. Abreu | | Address on File | | | | | |
| Anastaijah A. Brown | | Address on File | | | | | |
| Anastasia Camilla Leuterio | | Address on File | | | | | |
| Anastasia D. Coleman | | Address on File | | | | | |
| Anastasia Dsworyk | | Address on File | | | | | |
| Anastasia N. Haynes | | Address on File | | | | | |
| Anastasia Protopapas | | Address on File | | | | | |
| Anastasia S. Mckenzie | | Address on File | | | | | |
| Anastasios Papadopoulos | | Address on File | | | | | |
| Anaya D. King | | Address on File | | | | | |
| Anaya F. Reid | | Address on File | | | | | |
| Anaya Murray | | Address on File | | | | | |
| Anaya S. Mitchell | | Address on File | | | | | |
| Anayah Augborn | | Address on File | | | | | |
| Anayansi S. Diaz | | Address on File | | | | | |
| Anaysia Lofton | | Address on File | | | | | |
| Ancil S. Ramkissoon | | Address on File | | | | | |
| Ande May K. Lau | | Address on File | | | | | |
| Anderson B. Johnson | | Address on File | | | | | |
| Anderson F. Gonzalez | | Address on File | | | | | |
| Anderson N. Hernandez | | Address on File | | | | | |
| Andi Garcia Fernandez | | Address on File | | | | | |
| Andrae A. Worthy | | Address on File | | | | | |
| Andranika Crudup | | Address on File | | | | | |
| Andraya Amsterdam | | Address on File | | | | | |
| Andraya L. Randolph | | Address on File | | | | | |
| Andre Aneto | | Address on File | | | | | |
| Andre B. Museau-Jr | | Address on File | | | | | |
| Andre Bennett | | Address on File | | | | | |
| Andre Black | | Address on File | | | | | |
| Andre C. Torrance | | Address on File | | | | | |
| Andre Costa | | Address on File | | | | | |
| Andre Coy | | Address on File | | | | | |
| Andre D. Braxton | | Address on File | | | | | |
| Andre D. Davis | | Address on File | | | | | |
| Andre F. Robinson | | Address on File | | | | | |
| Andre G. Oliveira | | Address on File | | | | | |
| Andre Griswold | | Address on File | | | | | |
| Andre I. Oliver | | Address on File | | | | | |
| Andre Joseph | | Address on File | | | | | |
| Andre L. Pendergrass | | Address on File | | | | | |
| Andre M. Coney | | Address on File | | | | | |
| Andre M. Jordan | | Address on File | | | | | |
| Andre M. Wilson | | Address on File | | | | | |
| Andre Mason | | Address on File | | | | | |
| Andre Mckinnon | | Address on File | | | | | |
| Andre Milanda | | Address on File | | | | | |
| Andre Patterson | | Address on File | | | | | |
| Andre Pickett | | Address on File | | | | | |
| Andre Q. Sutton | | Address on File | | | | | |
| Andre Rivera | | Address on File | | | | | |
| Andre S. Lopez | | Address on File | | | | | |
| Andre S. Smith | | Address on File | | | | | |
| Andre T. Evans | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Andre T. Jordan | | Address on File | | | | | |
| Andre Williams | | Address on File | | | | | |
| Andrea A. Cepeda | | Address on File | | | | | |
| Andrea A. Jackson | | Address on File | | | | | |
| Andrea A. Montano | | Address on File | | | | | |
| Andrea Beltran | | Address on File | | | | | |
| Andrea D. Mcneil | | Address on File | | | | | |
| Andrea D. Neighbors | | Address on File | | | | | |
| Andrea Darley | | Address on File | | | | | |
| Andrea E. Wasgatt | | Address on File | | | | | |
| Andrea Egerer | | Address on File | | | | | |
| Andrea F. Debenedetto | | Address on File | | | | | |
| Andrea Gailhard Contreras | | Address on File | | | | | |
| Andrea I. Najera | | Address on File | | | | | |
| Andrea J. Castro | | Address on File | | | | | |
| Andrea K. Wood | | Address on File | | | | | |
| Andrea L. Tamaro | | Address on File | | | | | |
| Andrea M. Beltran | | Address on File | | | | | |
| Andrea M. Castaneda | | Address on File | | | | | |
| Andrea M. Cerna | | Address on File | | | | | |
| Andrea M. King | | Address on File | | | | | |
| Andrea M. Montoya | | Address on File | | | | | |
| Andrea Montes | | Address on File | | | | | |
| Andrea N. Dixon | | Address on File | | | | | |
| Andrea N. Gonzalez | | Address on File | | | | | |
| Andrea N. Wilder | | Address on File | | | | | |
| Andrea Ossa Castillo | | Address on File | | | | | |
| Andrea P. Garvey | | Address on File | | | | | |
| Andrea P. Holt | | Address on File | | | | | |
| Andrea Payne | | Address on File | | | | | |
| Andrea R. Feast | | Address on File | | | | | |
| Andrea Ramos | | Address on File | | | | | |
| Andrea S. Valerio | | Address on File | | | | | |
| Andrea T. Squires | | Address on File | | | | | |
| Andrea Torres | | Address on File | | | | | |
| Andrea Travis | | Address on File | | | | | |
| Andrea V. Perez Chavez | | Address on File | | | | | |
| Andrea V. Posada | | Address on File | | | | | |
| Andrea Y. Reyes | | Address on File | | | | | |
| Andreal Andrade | | Address on File | | | | | |
| Andreana M. Stevenson | | Address on File | | | | | |
| Andreanna L. Pierson | | Address on File | | | | | |
| Andreanna S. Baptiste | | Address on File | | | | | |
| Andrei E. Chicas | | Address on File | | | | | |
| Andrei K. Griffin Jr. | | Address on File | | | | | |
| Andres A. Marquez Serrano | | Address on File | | | | | |
| Andres Calvillo | | Address on File | | | | | |
| Andres Caraballo | | Address on File | | | | | |
| Andres Ceballos | | Address on File | | | | | |
| Andres D. Amador | | Address on File | | | | | |
| Andres Delgado | | Address on File | | | | | |
| Andres Gonzales | | Address on File | | | | | |
| Andres Gonzalez | | Address on File | | | | | |
| Andres Gutierrez | | Address on File | | | | | |
| Andres Homberger | | Address on File | | | | | |
| Andres Lara | | Address on File | | | | | |
| Andres Lopez | | Address on File | | | | | |
| Andres M. Alcala | | Address on File | | | | | |
| Andres M. Perez Sotelo | | Address on File | | | | | |
| Andres M. Saavedra | | Address on File | | | | | |
| Andres Martinez | | Address on File | | | | | |
| Andres Mejia | | Address on File | | | | | |
| Andres Mena | | Address on File | | | | | |
| Andres Nava Gregorio | | Address on File | | | | | |
| Andres Negron Velasquez Jr. | | Address on File | | | | | |
| Andres O. Cedeno | | Address on File | | | | | |
| Andres Peres | | Address on File | | | | | |
| Andres Ralac | | Address on File | | | | | |
| Andres Ramirez | | Address on File | | | | | |
| Andres Rios | | Address on File | | | | | |
| Andres S. Escobar | | Address on File | | | | | |
| Andres Spezzia | | Address on File | | | | | |
| Andres Villasenor | | Address on File | | | | | |
| Andress A. Sanchez Torres | | Address on File | | | | | |
| Andressa Dias-Moreira | | Address on File | | | | | |
| Andressa Silva | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Andrew A. Clarke | | Address on File | | | | | |
| Andrew A. Kustanovich | | Address on File | | | | | |
| Andrew A. Turcios | | Address on File | | | | | |
| Andrew Adames | | Address on File | | | | | |
| Andrew B. Abdalla | | Address on File | | | | | |
| Andrew B. Portis | | Address on File | | | | | |
| Andrew C. Eichler | | Address on File | | | | | |
| Andrew C. Goddard | | Address on File | | | | | |
| Andrew C. Juarez | | Address on File | | | | | |
| Andrew C. Liverpool | | Address on File | | | | | |
| Andrew C. Zankel | | Address on File | | | | | |
| Andrew Clarke | | Address on File | | | | | |
| Andrew Clase | | Address on File | | | | | |
| Andrew D. Guthrie III | | Address on File | | | | | |
| Andrew D. VIncente | | Address on File | | | | | |
| Andrew D. Watson | | Address on File | | | | | |
| Andrew Dunkes | | Address on File | | | | | |
| Andrew E. Elgin | | Address on File | | | | | |
| Andrew E. Ford | | Address on File | | | | | |
| Andrew Flores | | Address on File | | | | | |
| Andrew G. Perkinson | | Address on File | | | | | |
| Andrew Galloway | | Address on File | | | | | |
| Andrew Geiling | | Address on File | | | | | |
| Andrew Hebert | | Address on File | | | | | |
| Andrew Hibdon | | Address on File | | | | | |
| Andrew I. Delgado | | Address on File | | | | | |
| Andrew I. Zapata | | Address on File | | | | | |
| Andrew J. Alston | | Address on File | | | | | |
| Andrew J. Brown | | Address on File | | | | | |
| Andrew J. Gray | | Address on File | | | | | |
| Andrew J. Jara | | Address on File | | | | | |
| Andrew J. Krigsman | | Address on File | | | | | |
| Andrew J. Lafalaise | | Address on File | | | | | |
| Andrew J. Open | | Address on File | | | | | |
| Andrew J. Ormsby | | Address on File | | | | | |
| Andrew J. Park | | Address on File | | | | | |
| Andrew J. Pollack | | Address on File | | | | | |
| Andrew J. Porter | | Address on File | | | | | |
| Andrew J. Ryan | | Address on File | | | | | |
| Andrew J. Tokarski | | Address on File | | | | | |
| Andrew K. Fager | | Address on File | | | | | |
| Andrew Kershaw Adorno | | Address on File | | | | | |
| Andrew Kim | | Address on File | | | | | |
| Andrew L. Lucci | | Address on File | | | | | |
| Andrew L. Soleberry | | Address on File | | | | | |
| Andrew Lacroix | | Address on File | | | | | |
| Andrew Lopez | | Address on File | | | | | |
| Andrew M. Gaffney | | Address on File | | | | | |
| Andrew M. Gates | | Address on File | | | | | |
| Andrew M. Herman | | Address on File | | | | | |
| Andrew M. Jones | | Address on File | | | | | |
| Andrew M. Rice | | Address on File | | | | | |
| Andrew M. Rosenberg | | Address on File | | | | | |
| Andrew Markell | | Address on File | | | | | |
| Andrew Meyer | | Address on File | | | | | |
| Andrew Million II | | Address on File | | | | | |
| Andrew Nicks | | Address on File | | | | | |
| Andrew R. Gilmartin | | Address on File | | | | | |
| Andrew R. Lynch | | Address on File | | | | | |
| Andrew S. Baick | | Address on File | | | | | |
| Andrew S. Parkes | | Address on File | | | | | |
| Andrew Saldana | | Address on File | | | | | |
| Andrew Samuel | | Address on File | | | | | |
| Andrew Sepulveda | | Address on File | | | | | |
| Andrew Simmons | | Address on File | | | | | |
| Andrew Stryjewski | | Address on File | | | | | |
| Andrew T. Mcgrath | | Address on File | | | | | |
| Andrew Trinh | | Address on File | | | | | |
| Andrew V. Francis | | Address on File | | | | | |
| Andrew V. Palmer | | Address on File | | | | | |
| Andrew V. Sam | | Address on File | | | | | |
| Andrew VIllaruel | | Address on File | | | | | |
| Andrew VIllodas | | Address on File | | | | | |
| Andrew W. Howard | | Address on File | | | | | |
| Andrew Z. Dues | | Address on File | | | | | |
| Andrew Z. Mcmillan | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Andrew Zelaya | | Address on File | | | | | |
| Andrey A. Santiago | | Address on File | | | | | |
| Andrey Krauss | | Address on File | | | | | |
| Andrez R. Lewis | | Address on File | | | | | |
| Andria G. Ross | | Address on File | | | | | |
| Andria Mulder | | Address on File | | | | | |
| Andriana M. Rodrigues | | Address on File | | | | | |
| Andrina C. Sanchez | | Address on File | | | | | |
| Andy Burnett Jr. | | Address on File | | | | | |
| Andy Diaz | | Address on File | | | | | |
| Andy Flores Aguirre | | Address on File | | | | | |
| Andy Hermawan Rahman | | Address on File | | | | | |
| Andy Jimenez Escobedo | | Address on File | | | | | |
| Andy M. Lovelady | | Address on File | | | | | |
| Andy M. Rodriguez | | Address on File | | | | | |
| Andy Orellana | | Address on File | | | | | |
| Andy R. Morgan | | Address on File | | | | | |
| Andy Valenzuela | | Address on File | | | | | |
| Andy W. Hilaire | | Address on File | | | | | |
| Andy W. Jimenez | | Address on File | | | | | |
| Andy Williams | | Address on File | | | | | |
| Andyson S. Joseph | | Address on File | | | | | |
| Anelisse Torres Lebron | | Address on File | | | | | |
| Anesha M. Valdes | | Address on File | | | | | |
| Anessa R. Islas | | Address on File | | | | | |
| Anett J. Snyder | | Address on File | | | | | |
| Aneya Epitime | | Address on File | | | | | |
| Angalic Phosy | | Address on File | | | | | |
| Angel A. Aguilera | | Address on File | | | | | |
| Angel A. Andrade | | Address on File | | | | | |
| Angel A. Avila | | Address on File | | | | | |
| Angel A. Cooper | | Address on File | | | | | |
| Angel A. Moreno | | Address on File | | | | | |
| Angel Alvarado | | Address on File | | | | | |
| Angel Andrade | | Address on File | | | | | |
| Angel Avalos | | Address on File | | | | | |
| Angel B. Satterfield | | Address on File | | | | | |
| Angel Colon | | Address on File | | | | | |
| Angel D. Pereira | | Address on File | | | | | |
| Angel Dean | | Address on File | | | | | |
| Angel E. Alvarez | | Address on File | | | | | |
| Angel E. Gonzalez | | Address on File | | | | | |
| Angel Enamorado | | Address on File | | | | | |
| Angel F. Jacobo | | Address on File | | | | | |
| Angel G. Castro | | Address on File | | | | | |
| Angel G. Mancinas | | Address on File | | | | | |
| Angel G. Rivera | | Address on File | | | | | |
| Angel Garcia | | Address on File | | | | | |
| Angel Gonzales | | Address on File | | | | | |
| Angel Hart | | Address on File | | | | | |
| Angel Heredia Laneve | | Address on File | | | | | |
| Angel Huerta Hernandez | | Address on File | | | | | |
| Angel I. Melendez | | Address on File | | | | | |
| Angel J. Estrada | | Address on File | | | | | |
| Angel Jiron | | Address on File | | | | | |
| Angel K. Tejeda | | Address on File | | | | | |
| Angel L. Rivera | | Address on File | | | | | |
| Angel L. Rivera | | Address on File | | | | | |
| Angel L. Rivera Jr. | | Address on File | | | | | |
| Angel Lazo | | Address on File | | | | | |
| Angel Lewis | | Address on File | | | | | |
| Angel Lopez | | Address on File | | | | | |
| Angel M. Araujo | | Address on File | | | | | |
| Angel M. Benitez | | Address on File | | | | | |
| Angel M. Boston | | Address on File | | | | | |
| Angel M. Lopez | | Address on File | | | | | |
| Angel M. Melendez | | Address on File | | | | | |
| Angel M. Milligan | | Address on File | | | | | |
| Angel M. Monari | | Address on File | | | | | |
| Angel M. Payne | | Address on File | | | | | |
| Angel M. Ramirez | | Address on File | | | | | |
| Angel M. Renteria | | Address on File | | | | | |
| Angel M. Rhoads | | Address on File | | | | | |
| Angel Marin | | Address on File | | | | | |
| Angel Paez | | Address on File | | | | | |
| Angel Quinonez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Angel R. Domenech-Fowler | | Address on File | | | | | |
| Angel R. Espinoza | | Address on File | | | | | |
| Angel Rios | | Address on File | | | | | |
| Angel Rivera | | Address on File | | | | | |
| Angel Rivera | | Address on File | | | | | |
| Angel Rodriguez | | Address on File | | | | | |
| Angel S. Anaya | | Address on File | | | | | |
| Angel S. Melville | | Address on File | | | | | |
| Angel S. Moye | | Address on File | | | | | |
| Angel Sabino | | Address on File | | | | | |
| Angel Sawyer | | Address on File | | | | | |
| Angel Simaj Lucas | | Address on File | | | | | |
| Angel Simmons | | Address on File | | | | | |
| Angel Strange | | Address on File | | | | | |
| Angel Torres | | Address on File | | | | | |
| Angel Vargas | | Address on File | | | | | |
| Angel Vargas | | Address on File | | | | | |
| Angela Aguilar | | Address on File | | | | | |
| Angela Anderson | | Address on File | | | | | |
| Angela Antrilli | | Address on File | | | | | |
| Angela Archuleta | | Address on File | | | | | |
| Angela Arias | | Address on File | | | | | |
| Angela B. Kuster | | Address on File | | | | | |
| Angela Baker | | Address on File | | | | | |
| Angela Battee | | Address on File | | | | | |
| Angela C. Corona | | Address on File | | | | | |
| Angela C. Jenkins | | Address on File | | | | | |
| Angela C. Sotomayor | | Address on File | | | | | |
| Angela Cabral | | Address on File | | | | | |
| Angela Casillas | | Address on File | | | | | |
| Angela Chavez | | Address on File | | | | | |
| Angela Cheatham | | Address on File | | | | | |
| Angela Clark | | Address on File | | | | | |
| Angela D. Keeton | | Address on File | | | | | |
| Angela D. Lipsey | | Address on File | | | | | |
| Angela E. Sanford | | Address on File | | | | | |
| Angela G. Cuocci | | Address on File | | | | | |
| Angela Glukhovskiy | | Address on File | | | | | |
| Angela I. Areas Mayo | | Address on File | | | | | |
| Angela I. Cruz | | Address on File | | | | | |
| Angela J. Cardona Roman | | Address on File | | | | | |
| Angela J. Cornelison | | Address on File | | | | | |
| Angela J. Curcio | | Address on File | | | | | |
| Angela J. Denafio | | Address on File | | | | | |
| Angela J. Ramos | | Address on File | | | | | |
| Angela J. Segawa | | Address on File | | | | | |
| Angela L. Hale | | Address on File | | | | | |
| Angela L. Walton | | Address on File | | | | | |
| Angela Lusk | | Address on File | | | | | |
| Angela M. Batista | | Address on File | | | | | |
| Angela M. Chapman | | Address on File | | | | | |
| Angela M. Easton | | Address on File | | | | | |
| Angela M. Hennington | | Address on File | | | | | |
| Angela M. Matos | | Address on File | | | | | |
| Angela M. Nornaw | | Address on File | | | | | |
| Angela M. Plimley | | Address on File | | | | | |
| Angela M. Powell | | Address on File | | | | | |
| Angela M. Root | | Address on File | | | | | |
| Angela M. Travis | | Address on File | | | | | |
| Angela M. Vasquez | | Address on File | | | | | |
| Angela M. Zavada | | Address on File | | | | | |
| Angela Martinez | | Address on File | | | | | |
| Angela Matthews | | Address on File | | | | | |
| Angela Millet | | Address on File | | | | | |
| Angela N. Navarro Ortega | | Address on File | | | | | |
| Angela N. Ruiz-Prado | | Address on File | | | | | |
| Angela R. Banks | | Address on File | | | | | |
| Angela R. Millette | | Address on File | | | | | |
| Angela R. Whittaker | | Address on File | | | | | |
| Angela Romano | | Address on File | | | | | |
| Angela Soltesz | | Address on File | | | | | |
| Angela Taveras | | Address on File | | | | | |
| Angela Walters | | Address on File | | | | | |
| Angela Williams Johnson | | Address on File | | | | | |
| Angelena M. Hiraldo | | Address on File | | | | | |
| Angelena R. Clark | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Angeles Balane | | Address on File | | | | | |
| Angeles Ortiz | | Address on File | | | | | |
| Angeles Vicente Gasapar | | Address on File | | | | | |
| Angelet Youyoute | | Address on File | | | | | |
| Angelic M. Zimmerman | | Address on File | | | | | |
| Angelica A. Cardoso | | Address on File | | | | | |
| Angelica Adames | | Address on File | | | | | |
| Angelica Cordero | | Address on File | | | | | |
| Angelica Cortez | | Address on File | | | | | |
| Angelica E. Bilin | | Address on File | | | | | |
| Angelica Flores | | Address on File | | | | | |
| Angelica G. Lasam | | Address on File | | | | | |
| Angelica G. Madero | | Address on File | | | | | |
| Angelica L. Johnson | | Address on File | | | | | |
| Angelica Lefavi | | Address on File | | | | | |
| Angelica M. Arrevillaga | | Address on File | | | | | |
| Angelica M. Magana | | Address on File | | | | | |
| Angelica M. Mullings | | Address on File | | | | | |
| Angelica M. Rivera | | Address on File | | | | | |
| Angelica M. Vicuna Gonzalez | | Address on File | | | | | |
| Angelica Mandujano | | Address on File | | | | | |
| Angelica Marchen | | Address on File | | | | | |
| Angelica N. Winfrey | | Address on File | | | | | |
| Angelica O. Manuel | | Address on File | | | | | |
| Angelica Orellana | | Address on File | | | | | |
| Angelica R. Stewart | | Address on File | | | | | |
| Angelica Rivera | | Address on File | | | | | |
| Angelica Rodriguez Valencia | | Address on File | | | | | |
| Angelica Ruiz Rodriguez | | Address on File | | | | | |
| Angelie M. Alcin | | Address on File | | | | | |
| Angeliena M. Ramos | | Address on File | | | | | |
| Angelina C. Navarrete | | Address on File | | | | | |
| Angelina D. Balisteri | | Address on File | | | | | |
| Angelina D. Hernandez | | Address on File | | | | | |
| Angelina G. Guancione | | Address on File | | | | | |
| Angelina H. Reynolds | | Address on File | | | | | |
| Angelina I. Ramos | | Address on File | | | | | |
| Angelina J. Vergara | | Address on File | | | | | |
| Angelina K. Lam | | Address on File | | | | | |
| Angelina L. Press | | Address on File | | | | | |
| Angelina M. Altamirano | | Address on File | | | | | |
| Angelina M. Coleman | | Address on File | | | | | |
| Angelina M. Reyes | | Address on File | | | | | |
| Angelina M. Schlueter | | Address on File | | | | | |
| Angelina M. Thompson | | Address on File | | | | | |
| Angelina M. Villafana | | Address on File | | | | | |
| Angelina Moraga | | Address on File | | | | | |
| Angelina N. Navarro | | Address on File | | | | | |
| Angelina N. Santana | | Address on File | | | | | |
| Angelina Nelson | | Address on File | | | | | |
| Angelina Nunez | | Address on File | | | | | |
| Angelina Petrosino | | Address on File | | | | | |
| Angelina R. Rohner | | Address on File | | | | | |
| Angelina Reinoso | | Address on File | | | | | |
| Angelina Valderrama | | Address on File | | | | | |
| Angelina Williams | | Address on File | | | | | |
| Angeline Garcia | | Address on File | | | | | |
| Angeline Santana | | Address on File | | | | | |
| Angeline Simeon | | Address on File | | | | | |
| Angelique A. Bridges | | Address on File | | | | | |
| Angelique C. Campbell | | Address on File | | | | | |
| Angell N. Murphy | | Address on File | | | | | |
| Angelllique C. Walters | | Address on File | | | | | |
| Angelo D. Johnson | | Address on File | | | | | |
| Angelo J. Carrillo | | Address on File | | | | | |
| Angelyne Colas | | Address on File | | | | | |
| Angie A. Vera | | Address on File | | | | | |
| Angie C. Cacho | | Address on File | | | | | |
| Angie D. Essmith | | Address on File | | | | | |
| Angie D. Zea Cortes | | Address on File | | | | | |
| Angie L. Abrego | | Address on File | | | | | |
| Angie M. Brower | | Address on File | | | | | |
| Angie M. Torres | | Address on File | | | | | |
| Angie Mendoza | | Address on File | | | | | |
| Angus S. Kreiger | | Address on File | | | | | |
| Angus Taylor | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ania L. Green | | Address on File | | | | | |
| Anibal Lopez | | Address on File | | | | | |
| Anibal Rodriguez | | Address on File | | | | | |
| Anijaah S. Farmer | | Address on File | | | | | |
| Anijah G. Robinson | | Address on File | | | | | |
| Anika Chouloute | | Address on File | | | | | |
| Anika N. Brice | | Address on File | | | | | |
| Anir R. Narine | | Address on File | | | | | |
| Anisha N. Maldonado-Torres | | Address on File | | | | | |
| Anisio O. De Jesus | | Address on File | | | | | |
| Anissa B. Godfrey | | Address on File | | | | | |
| Anissa D. Cortez | | Address on File | | | | | |
| Anissa M. Barcena | | Address on File | | | | | |
| Anissa Rauch | | Address on File | | | | | |
| Aniston M. Sires | | Address on File | | | | | |
| Anita D. Kwadi | | Address on File | | | | | |
| Anita Escobar Wilson | | Address on File | | | | | |
| Anita M. Ferrante | | Address on File | | | | | |
| Anita Rodrigues | | Address on File | | | | | |
| Anitza B. Grey | | Address on File | | | | | |
| Aniya Bunting | | Address on File | | | | | |
| Aniya C. Reaves | | Address on File | | | | | |
| Aniya D. Mitchell | | Address on File | | | | | |
| Aniya Evans | | Address on File | | | | | |
| Aniya M. Liddell | | Address on File | | | | | |
| Aniya Washington | | Address on File | | | | | |
| Aniyah Chambers | | Address on File | | | | | |
| Aniyah D. Ziemoore | | Address on File | | | | | |
| Aniyah L. Oliver | | Address on File | | | | | |
| Aniyah M. Hopkins | | Address on File | | | | | |
| Aniyah Martin | | Address on File | | | | | |
| Aniyah N. Crowe | | Address on File | | | | | |
| Aniyah N. Leonard | | Address on File | | | | | |
| Aniyah V. Mccray | | Address on File | | | | | |
| Aniyah Williams | | Address on File | | | | | |
| Aniyia Hosey | | Address on File | | | | | |
| Anjana Baskar | | Address on File | | | | | |
| Anjequer Paul | | Address on File | | | | | |
| Anjonae C. Williams | | Address on File | | | | | |
| Ankilah N. Ray | | Address on File | | | | | |
| Ann Bacon | | Address on File | | | | | |
| Ann F. Gulley | | Address on File | | | | | |
| Ann Lauren Keele | | Address on File | | | | | |
| Ann M. Koetzle | | Address on File | | | | | |
| Anna Amirkhanian | | Address on File | | | | | |
| Anna Bembenek | | Address on File | | | | | |
| Anna C. Ohlheiser | | Address on File | | | | | |
| Anna C. Oneil | | Address on File | | | | | |
| Anna Capozzi | | Address on File | | | | | |
| Anna Clark | | Address on File | | | | | |
| Anna E. Geter | | Address on File | | | | | |
| Anna E. Madro | | Address on File | | | | | |
| Anna E. Waller | | Address on File | | | | | |
| Anna Garza | | Address on File | | | | | |
| Anna L. Dunn | | Address on File | | | | | |
| Anna L. Meredith | | Address on File | | | | | |
| Anna L. Wilson | | Address on File | | | | | |
| Anna Louise Fisher | | Address on File | | | | | |
| Anna M. Bonifacio | | Address on File | | | | | |
| Anna M. Campbell | | Address on File | | | | | |
| Anna M. Castillo | | Address on File | | | | | |
| Anna M. Castillo | | Address on File | | | | | |
| Anna M. Chimento | | Address on File | | | | | |
| Anna M. Garcia | | Address on File | | | | | |
| Anna M. Mann | | Address on File | | | | | |
| Anna M. Smith | | Address on File | | | | | |
| Anna R. Kaplan | | Address on File | | | | | |
| Anna R. Wheeler | | Address on File | | | | | |
| Anna T. Silk | | Address on File | | | | | |
| Anna Woody | | Address on File | | | | | |
| Anna Y. Castro | | Address on File | | | | | |
| Annabelle Diez | | Address on File | | | | | |
| Annabelle K. Thomas | | Address on File | | | | | |
| Annabelle L. Haugen | | Address on File | | | | | |
| Annakay A. Anthony | | Address on File | | | | | |
| Annalee C. Ceniceros | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Annalise J. Woychowski | | Address on File | | | | | |
| Annalori S. Jones | | Address on File | | | | | |
| Annalynn M. Wood | | Address on File | | | | | |
| Analyssa C. Almendarez | | Address on File | | | | | |
| Annamarie Davoulas | | Address on File | | | | | |
| Annapolis Harbour Center Associates, LLC | c/o Lerner Corporation | Attn: Sarlynn Wasserman | 2000 Tower Oaks Blvd, Eighth Floor | Rockville | MD | 20852 | |
| Annastet M. Ngo | | Address on File | | | | | |
| Annbel S. Massillon | | Address on File | | | | | |
| Anne Arundel County Water and Wastewater | | PO Box 427 | | Annapolis | MD | 21404-0427 | |
| Anne Biron | | Address on File | | | | | |
| Anne C. Hoefler | | Address on File | | | | | |
| Anne Claire K. St Ours | | Address on File | | | | | |
| Anne Flanigan | | Address on File | | | | | |
| Anne M. Bradley | | Address on File | | | | | |
| Anne M. Hickey | | Address on File | | | | | |
| Anne M. Torres | | Address on File | | | | | |
| Anne Marie Jean Baptiste | | Address on File | | | | | |
| Anne Shirley M. Dobnak | | Address on File | | | | | |
| Annedraya J. Brown | | Address on File | | | | | |
| Anneisha M. Speed | | Address on File | | | | | |
| Annela Wertzbaugher | | Address on File | | | | | |
| Anneliese I. Fisher | | Address on File | | | | | |
| Annelise M. Kachur | | Address on File | | | | | |
| Annerys R. Quezada | | Address on File | | | | | |
| Anness M. Atak | | Address on File | | | | | |
| Anni G. Cantarero | | Address on File | | | | | |
| Annie E. Scranton | | Address on File | | | | | |
| Annie J. Tabor | | Address on File | | | | | |
| Annie N. Noyes | | Address on File | | | | | |
| Annie R. Blumstein | | Address on File | | | | | |
| Anniska Z. Wallace | | Address on File | | | | | |
| Annissa N. Henderson | | Address on File | | | | | |
| Anniyyah Bilal | | Address on File | | | | | |
| Ann-Marie Christians | | Address on File | | | | | |
| Annmarie D. Terranova | | Address on File | | | | | |
| Annmarie Decelles | | Address on File | | | | | |
| Annsley P. Fulgham | | Address on File | | | | | |
| Anntenisha J. Bryan | | Address on File | | | | | |
| Anny C. Salcedo | | Address on File | | | | | |
| Anonyah A. Gardner | | Address on File | | | | | |
| Anousack Boungnaseng | | Address on File | | | | | |
| Anrinque A. Gary | | Address on File | | | | | |
| Antasia M. Smith | | Address on File | | | | | |
| Anthonie Herrell | | Address on File | | | | | |
| Anthony A. Bonilla | | Address on File | | | | | |
| Anthony A. Huntington | | Address on File | | | | | |
| Anthony A. Luongo | | Address on File | | | | | |
| Anthony A. Mccargo II | | Address on File | | | | | |
| Anthony A. Olive | | Address on File | | | | | |
| Anthony A. Rivers | | Address on File | | | | | |
| Anthony A. Ross | | Address on File | | | | | |
| Anthony A. Sonsma | | Address on File | | | | | |
| Anthony A. Williams | | Address on File | | | | | |
| Anthony A. Zertuche | | Address on File | | | | | |
| Anthony Alcocer | | Address on File | | | | | |
| Anthony B. Mckenzie | | Address on File | | | | | |
| Anthony Baylor Jr. | | Address on File | | | | | |
| Anthony Bell | | Address on File | | | | | |
| Anthony Bell | | Address on File | | | | | |
| Anthony Bishop | | Address on File | | | | | |
| Anthony Britto | | Address on File | | | | | |
| Anthony Brunelli | | Address on File | | | | | |
| Anthony C. Blackburn | | Address on File | | | | | |
| Anthony C. Cooper | | Address on File | | | | | |
| Anthony C. Gamble | | Address on File | | | | | |
| Anthony C. Koontz | | Address on File | | | | | |
| Anthony C. Onyeador | | Address on File | | | | | |
| Anthony C. Rowan | | Address on File | | | | | |
| Anthony Cammarata | | Address on File | | | | | |
| Anthony Collazo | | Address on File | | | | | |
| Anthony Cordova | | Address on File | | | | | |
| Anthony D. Cardenas | | Address on File | | | | | |
| Anthony D. Coleman | | Address on File | | | | | |
| Anthony D. Grant | | Address on File | | | | | |
| Anthony D. Gulley | | Address on File | | | | | |
| Anthony D. Jammer | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anthony D. Johnson | | Address on File | | | | | |
| Anthony D. King | | Address on File | | | | | |
| Anthony D. Lee-Richardson | | Address on File | | | | | |
| Anthony D. Lulu | | Address on File | | | | | |
| Anthony D. Roscoe | | Address on File | | | | | |
| Anthony D. Snow | | Address on File | | | | | |
| Anthony D. Taylor | | Address on File | | | | | |
| Anthony D'Addario | | Address on File | | | | | |
| Anthony Dering | | Address on File | | | | | |
| Anthony E. Frederick-Poillucci | | Address on File | | | | | |
| Anthony E. Griffin | | Address on File | | | | | |
| Anthony E. Guevara | | Address on File | | | | | |
| Anthony E. Kirkpatrick-Rivera | | Address on File | | | | | |
| Anthony E. Mancini | | Address on File | | | | | |
| Anthony E. Waked | | Address on File | | | | | |
| Anthony Espinoza | | Address on File | | | | | |
| Anthony F. Leonardo | | Address on File | | | | | |
| Anthony F. Pinkey | | Address on File | | | | | |
| Anthony G. Arias | | Address on File | | | | | |
| Anthony G. Campbell III | | Address on File | | | | | |
| Anthony G. Daddio | | Address on File | | | | | |
| Anthony G. Garcia | | Address on File | | | | | |
| Anthony G. Harvey | | Address on File | | | | | |
| Anthony Gargiulo | | Address on File | | | | | |
| Anthony Goldman | | Address on File | | | | | |
| Anthony Gonzales | | Address on File | | | | | |
| Anthony Green | | Address on File | | | | | |
| Anthony Guevara | | Address on File | | | | | |
| Anthony Guevara | | Address on File | | | | | |
| Anthony Gutierrez | | Address on File | | | | | |
| Anthony Hardrick | | Address on File | | | | | |
| Anthony Hayes | | Address on File | | | | | |
| Anthony Hayes | | Address on File | | | | | |
| Anthony Hernandez | | Address on File | | | | | |
| Anthony Hernandez | | Address on File | | | | | |
| Anthony Hernandez | | Address on File | | | | | |
| Anthony Hill | | Address on File | | | | | |
| Anthony I. Velasquez Landaverde | | Address on File | | | | | |
| Anthony J. Ambrosio | | Address on File | | | | | |
| Anthony J. Borelli | | Address on File | | | | | |
| Anthony J. Bussen | | Address on File | | | | | |
| Anthony J. Cintron | | Address on File | | | | | |
| Anthony J. Colletti | | Address on File | | | | | |
| Anthony J. Duvall | | Address on File | | | | | |
| Anthony J. Haughey | | Address on File | | | | | |
| Anthony J. Jacobs | | Address on File | | | | | |
| Anthony J. Mazza | | Address on File | | | | | |
| Anthony J. Medeiros | | Address on File | | | | | |
| Anthony J. Monticello | | Address on File | | | | | |
| Anthony J. Monto Sr. | | Address on File | | | | | |
| Anthony J. Perez | | Address on File | | | | | |
| Anthony J. Rawls | | Address on File | | | | | |
| Anthony J. Santos | | Address on File | | | | | |
| Anthony J. Torres | | Address on File | | | | | |
| Anthony J. Vernon | | Address on File | | | | | |
| Anthony Johnson | | Address on File | | | | | |
| Anthony Jones Jr. | | Address on File | | | | | |
| Anthony Juarez | | Address on File | | | | | |
| Anthony K. Smith | | Address on File | | | | | |
| Anthony L. Brown | | Address on File | | | | | |
| Anthony L. Cruz | | Address on File | | | | | |
| Anthony L. Johnson | | Address on File | | | | | |
| Anthony L. Joralemon | | Address on File | | | | | |
| Anthony L. Miles | | Address on File | | | | | |
| Anthony L. Tabor | | Address on File | | | | | |
| Anthony Lambey | | Address on File | | | | | |
| Anthony Longhitano | | Address on File | | | | | |
| Anthony M. Ferraro | | Address on File | | | | | |
| Anthony M. Kearney | | Address on File | | | | | |
| Anthony M. Martinez | | Address on File | | | | | |
| Anthony M. Minucci | | Address on File | | | | | |
| Anthony M. Montoya | | Address on File | | | | | |
| Anthony M. Rizzo | | Address on File | | | | | |
| Anthony M. Rosado | | Address on File | | | | | |
| Anthony M. Scollins | | Address on File | | | | | |
| Anthony M. Shyne | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anthony M. Walcott | | Address on File | | | | | |
| Anthony M. Williams | | Address on File | | | | | |
| Anthony Machin | | Address on File | | | | | |
| Anthony Maniscalco | | Address on File | | | | | |
| Anthony Mayo | | Address on File | | | | | |
| Anthony Mcgee | | Address on File | | | | | |
| Anthony Mendez | | Address on File | | | | | |
| Anthony Mitchell | | Address on File | | | | | |
| Anthony Monge | | Address on File | | | | | |
| Anthony Morgan S. Reyes | | Address on File | | | | | |
| Anthony N. Audia | | Address on File | | | | | |
| Anthony N. Brown | | Address on File | | | | | |
| Anthony N. Dallair | | Address on File | | | | | |
| Anthony Nason | | Address on File | | | | | |
| Anthony Nguyn | | Address on File | | | | | |
| Anthony Norris | | Address on File | | | | | |
| Anthony Nunez | | Address on File | | | | | |
| Anthony O. Rogers | | Address on File | | | | | |
| Anthony Ochoa | | Address on File | | | | | |
| Anthony O'Rourke | | Address on File | | | | | |
| Anthony P. Reyes | | Address on File | | | | | |
| Anthony P. Vella Jr | | Address on File | | | | | |
| Anthony Peterson | | Address on File | | | | | |
| Anthony Pinero | | Address on File | | | | | |
| Anthony Q. Jenkins | | Address on File | | | | | |
| Anthony Q. Satterfield Jr. | | Address on File | | | | | |
| Anthony R. Canales | | Address on File | | | | | |
| Anthony R. Duonola | | Address on File | | | | | |
| Anthony R. Graham | | Address on File | | | | | |
| Anthony R. Lafayette | | Address on File | | | | | |
| Anthony R. Singletary | | Address on File | | | | | |
| Anthony R. Wiley | | Address on File | | | | | |
| Anthony Raul Martinez | | Address on File | | | | | |
| Anthony Reyes | | Address on File | | | | | |
| Anthony Rice | | Address on File | | | | | |
| Anthony Robinson | | Address on File | | | | | |
| Anthony Roclevitch II | | Address on File | | | | | |
| Anthony Ruiz | | Address on File | | | | | |
| Anthony Ruiz | | Address on File | | | | | |
| Anthony S. Briscoe Jr. | | Address on File | | | | | |
| Anthony S. Deleon | | Address on File | | | | | |
| Anthony S. Mccloud | | Address on File | | | | | |
| Anthony Santiago Swindell | | Address on File | | | | | |
| Anthony T. Cruz | | Address on File | | | | | |
| Anthony T. Ingalls | | Address on File | | | | | |
| Anthony T. Jones | | Address on File | | | | | |
| Anthony T. Perez | | Address on File | | | | | |
| Anthony T. Putnam | | Address on File | | | | | |
| Anthony T. Thomas | | Address on File | | | | | |
| Anthony Torres | | Address on File | | | | | |
| Anthony Turner | | Address on File | | | | | |
| Anthony U. Vasquez | | Address on File | | | | | |
| Anthony V. Guidici | | Address on File | | | | | |
| Anthony Valencia | | Address on File | | | | | |
| Anthony Villa | | Address on File | | | | | |
| Anthony W. Odonoghue | | Address on File | | | | | |
| Anthony W. Rogers | | Address on File | | | | | |
| Anthony W. Scott | | Address on File | | | | | |
| Anthuanette Cussato | | Address on File | | | | | |
| Antoine D. Jackson | | Address on File | | | | | |
| Antoine D. Mcclelland | | Address on File | | | | | |
| Antoine E. Braxton | | Address on File | | | | | |
| Antoine Gaines | | Address on File | | | | | |
| Antoine J. Martin | | Address on File | | | | | |
| Antoine L. Edwards | | Address on File | | | | | |
| Antoine L. Williams | | Address on File | | | | | |
| Antoine T. Williams | | Address on File | | | | | |
| Antoinette J. Shiel | | Address on File | | | | | |
| Antoinette L. Koehler | | Address on File | | | | | |
| Antoinette Lusk | | Address on File | | | | | |
| Antoinette N. Lavender | | Address on File | | | | | |
| Antoinette N. Wiggins | | Address on File | | | | | |
| Antoinette R. Palmore | | Address on File | | | | | |
| Anton K. Mabry-James | | Address on File | | | | | |
| Anton O. Benton | | Address on File | | | | | |
| Antoneo S. Pavia | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Antoni Gomez | | Address on File | | | | | |
| Antonia F. Newberry | | Address on File | | | | | |
| Antonia M. Kirby | | Address on File | | | | | |
| Antonia Perez-Velazquez | | Address on File | | | | | |
| Antonia Quinones | | Address on File | | | | | |
| Antonia Rueda | | Address on File | | | | | |
| Antonieta Trifundio | | Address on File | | | | | |
| Antonina M. Quintanilla | | Address on File | | | | | |
| Antonio A. Carter | | Address on File | | | | | |
| Antonio A. Suggs | | Address on File | | | | | |
| Antonio A. US Tojin | | Address on File | | | | | |
| Antonio Aguirre | | Address on File | | | | | |
| Antonio B. Winfield | | Address on File | | | | | |
| Antonio C. Fernandes | | Address on File | | | | | |
| Antonio C. Gray | | Address on File | | | | | |
| Antonio C. Reyes | | Address on File | | | | | |
| Antonio C. Saldana | | Address on File | | | | | |
| Antonio Carranza | | Address on File | | | | | |
| Antonio Castro | | Address on File | | | | | |
| Antonio Chew | | Address on File | | | | | |
| Antonio Crowley | | Address on File | | | | | |
| Antonio D. Drain | | Address on File | | | | | |
| Antonio D. Ruvalcaba | | Address on File | | | | | |
| Antonio E. Bonilla | | Address on File | | | | | |
| Antonio E. Flores | | Address on File | | | | | |
| Antonio E. Hernandez | | Address on File | | | | | |
| Antonio Estrada | | Address on File | | | | | |
| Antonio Flores | | Address on File | | | | | |
| Antonio Gallardo Jr. | | Address on File | | | | | |
| Antonio Garcia | | Address on File | | | | | |
| Antonio Hernades | | Address on File | | | | | |
| Antonio Hobbs | | Address on File | | | | | |
| Antonio J. Velasquez | | Address on File | | | | | |
| Antonio Jackson | | Address on File | | | | | |
| Antonio K. Davis | | Address on File | | | | | |
| Antonio L. Jenkins | | Address on File | | | | | |
| Antonio L. Rivera | | Address on File | | | | | |
| Antonio Lopez | | Address on File | | | | | |
| Antonio M. Acevedo | | Address on File | | | | | |
| Antonio M. White | | Address on File | | | | | |
| Antonio Marroquin | | Address on File | | | | | |
| Antonio Martinez | | Address on File | | | | | |
| Antonio Mendez | | Address on File | | | | | |
| Antonio Miranda Velazquez | | Address on File | | | | | |
| Antonio Montes | | Address on File | | | | | |
| Antonio Morales | | Address on File | | | | | |
| Antonio Murcia | | Address on File | | | | | |
| Antonio O. Lasane | | Address on File | | | | | |
| Antonio O. Souza | | Address on File | | | | | |
| Antonio P. Richmond | | Address on File | | | | | |
| Antonio Pelaez | | Address on File | | | | | |
| Antonio Rodriguez | | Address on File | | | | | |
| Antonio Romo | | Address on File | | | | | |
| Antonio S. Martinez | | Address on File | | | | | |
| Antonio S. Rutledge | | Address on File | | | | | |
| Antonio Sandoval | | Address on File | | | | | |
| Antonio Santiago | | Address on File | | | | | |
| Antonio Smith | | Address on File | | | | | |
| Antonio Tizol | | Address on File | | | | | |
| Antonio V. Feliciano | | Address on File | | | | | |
| Antonio Wilson | | Address on File | | | | | |
| Antonio Zavala III | | Address on File | | | | | |
| Antony Lopez Marino | | Address on File | | | | | |
| Antony M. Granados | | Address on File | | | | | |
| Antonyo D. Donson | | Address on File | | | | | |
| Antonyo D. Sprow | | Address on File | | | | | |
| Antranig A. Kendirjian | | Address on File | | | | | |
| Antrice P. Rhodes-Williams | | Address on File | | | | | |
| Antron Cannon | | Address on File | | | | | |
| Antwain I. White | | Address on File | | | | | |
| Antwan J. Price I | | Address on File | | | | | |
| Antwan M. Myers | | Address on File | | | | | |
| Antwane A. Fuqua | | Address on File | | | | | |
| Antwanette D. Scott | | Address on File | | | | | |
| Antwon J. Mincey | | Address on File | | | | | |
| Antwone Godfrey | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anubu Beal | | Address on File | | | | | |
| Anya R. Mcilwain | | Address on File | | | | | |
| Anyae C. Kelly | | Address on File | | | | | |
| Anyae J. Kinder | | Address on File | | | | | |
| Anyana A. Rogers | | Address on File | | | | | |
| Anyi C. Varela-Moncada | | Address on File | | | | | |
| Anyjah Williams | | Address on File | | | | | |
| Aparecido Reginaldo Ramos | | Address on File | | | | | |
| Apolinar B. Gonzalez | | Address on File | | | | | |
| Apollo M. Coles | | Address on File | | | | | |
| Apolonio Vergara J. Edgar | | Address on File | | | | | |
| Apptopia Inc | Attn: Wayne Dang | 33 Arch St. FL 17 | | Boston | MA | 2110 | |
| Aprie Knight | | Address on File | | | | | |
| April A. Myers | | Address on File | | | | | |
| April D. Sims | | Address on File | | | | | |
| April D. Williams | | Address on File | | | | | |
| April E. Jeffers | | Address on File | | | | | |
| April F. Chute | | Address on File | | | | | |
| April L. Murphy | | Address on File | | | | | |
| April M. Lopergolo | | Address on File | | | | | |
| April M. Ward | | Address on File | | | | | |
| April Mitchell | | Address on File | | | | | |
| April Orozco | | Address on File | | | | | |
| April Ramirez | | Address on File | | | | | |
| April Squibb | | Address on File | | | | | |
| April Thomas | | Address on File | | | | | |
| April Williams | | Address on File | | | | | |
| April Y. Isaac | | Address on File | | | | | |
| Aprile N. Foster | | Address on File | | | | | |
| Apsara U. Senaratne | | Address on File | | | | | |
| Aqsa Ilyas | | Address on File | | | | | |
| Aqua New Jersey/70279 | | PO Box 70279 | | Philadelphia | PA | 19176-0279 | |
| Aqua Pennsylvania/70279 | | PO Box 70279 | | Philadelphia | PA | 19176-0279 | |
| Aquilino Rivera | | Address on File | | | | | |
| Aquina Hicks | | Address on File | | | | | |
| Aquria Perry | | Address on File | | | | | |
| Araceli Avelino | | Address on File | | | | | |
| Araceli Castillo | | Address on File | | | | | |
| Araceli D. Molina | | Address on File | | | | | |
| Araceli Jose | | Address on File | | | | | |
| Aracely Flores | | Address on File | | | | | |
| Aracely Hernadez | | Address on File | | | | | |
| Aracely Hernandez | | Address on File | | | | | |
| Aracely I. Benitez | | Address on File | | | | | |
| Aracely Y. Munoz | | Address on File | | | | | |
| Arafath Hossain | | Address on File | | | | | |
| Araiza Robert | | Address on File | | | | | |
| Araya E. Henderson | | Address on File | | | | | |
| Araya S. Coulter | | Address on File | | | | | |
| Arbel A. Aybar | | Address on File | | | | | |
| Arbey Herrera Castro | | Address on File | | | | | |
| ARC CAFEUSA001 LLC | c/o Vereit, INc. | 2325 E. Camelback Road 9th Floor | | Phoenix | AZ | 85016 | |
| ARC CafeUSA001, LLC | c/o Vereit, INc. | Attn: Denise Cameron | 2325 E. Camelback Road, 9th Floor | Phoenix | AZ | 85016 | |
| Arcelia R. Duque | | Address on File | | | | | |
| Ardamy Garcia | | Address on File | | | | | |
| Arden C. Cole | | Address on File | | | | | |
| Ardinay K. Little | | Address on File | | | | | |
| Ardit Melenica | | Address on File | | | | | |
| Arealyah P. Paul | | Address on File | | | | | |
| Areef A. Hilliman | | Address on File | | | | | |
| Arek M. Schneider | | Address on File | | | | | |
| Areli Dena | | Address on File | | | | | |
| Argirios Stakias | | Address on File | | | | | |
| Argueta G. Ana | | Address on File | | | | | |
| Aria R. Pendergrass | | Address on File | | | | | |
| Ariadna L. Herrera | | Address on File | | | | | |
| Ariadne Rodriguez | | Address on File | | | | | |
| Ariah E. Tittle | | Address on File | | | | | |
| Arial Haynes | | Address on File | | | | | |
| Arialissette Barosy | | Address on File | | | | | |
| Ariana A. Peguero-Doering | | Address on File | | | | | |
| Ariana A. Smith | | Address on File | | | | | |
| Ariana Arias | | Address on File | | | | | |
| Ariana C. Lumpkin | | Address on File | | | | | |
| Ariana Eduardo | | Address on File | | | | | |
| Ariana Figueroa | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ariana Jeffery | | Address on File | | | | | |
| Ariana M. Nunez | | Address on File | | | | | |
| Ariana R. Edmond | | Address on File | | | | | |
| Ariana R. Harmon | | Address on File | | | | | |
| Ariana R. Munoz | | Address on File | | | | | |
| Ariana R. Ramos | | Address on File | | | | | |
| Ariane D. De Sa Landim | | Address on File | | | | | |
| Arianna A. Polk | | Address on File | | | | | |
| Arianna A. York | | Address on File | | | | | |
| Arianna D. Thomas | | Address on File | | | | | |
| Arianna Dasilva | | Address on File | | | | | |
| Arianna E. Merrill | | Address on File | | | | | |
| Arianna G. Masella | | Address on File | | | | | |
| Arianna Grant | | Address on File | | | | | |
| Arianna H. Sule | | Address on File | | | | | |
| Arianna I. Kowalsky I | | Address on File | | | | | |
| Arianna I. Urena | | Address on File | | | | | |
| Arianna J. Lopez | | Address on File | | | | | |
| Arianna J. Rodriguez | | Address on File | | | | | |
| Arianna K. Davey | | Address on File | | | | | |
| Arianna L. Braconiel | | Address on File | | | | | |
| Arianna L. Lopez Hernandez | | Address on File | | | | | |
| Arianna M. Diaz | | Address on File | | | | | |
| Arianna M. Grijalva | | Address on File | | | | | |
| Arianna M. Lewis | | Address on File | | | | | |
| Arianna M. Randolph | | Address on File | | | | | |
| Arianna Mora | | Address on File | | | | | |
| Arianna Mustin | | Address on File | | | | | |
| Arianna N. Adorno | | Address on File | | | | | |
| Arianna N. Owen | | Address on File | | | | | |
| Arianna N. Sharma | | Address on File | | | | | |
| Arianna Rodriguez | | Address on File | | | | | |
| Arianna Valerio | | Address on File | | | | | |
| Arianna Y. Hernandez | | Address on File | | | | | |
| Arianny Y. Ortiz | | Address on File | | | | | |
| Arianne Doucet | | Address on File | | | | | |
| Arias V. Vanessa | | Address on File | | | | | |
| Aric Cho | | Address on File | | | | | |
| Arieal Whitaker | | Address on File | | | | | |
| Ariean C. Mincey | | Address on File | | | | | |
| Ariel A. Chandler | | Address on File | | | | | |
| Ariel C. Booker | | Address on File | | | | | |
| Ariel D. Everett | | Address on File | | | | | |
| Ariel D. Lienhard | | Address on File | | | | | |
| Ariel Gonzalez Mendez | | Address on File | | | | | |
| Ariel Gonzalez Zamora | | Address on File | | | | | |
| Ariel J. Garcia | | Address on File | | | | | |
| Ariel Jones | | Address on File | | | | | |
| Ariel L. Farrell | | Address on File | | | | | |
| Ariel M. Archer | | Address on File | | | | | |
| Ariel M. Chambliss | | Address on File | | | | | |
| Ariel M. Robles | | Address on File | | | | | |
| Ariel Maldonado | | Address on File | | | | | |
| Ariel Mejia | | Address on File | | | | | |
| Ariel N. Archuleta | | Address on File | | | | | |
| Ariel N. Carter | | Address on File | | | | | |
| Ariel S. Morgan | | Address on File | | | | | |
| Ariel Tripp | | Address on File | | | | | |
| Ariel Yarbrough | | Address on File | | | | | |
| Ariel Z. Vazquez | | Address on File | | | | | |
| Ariella A. Miceli | | Address on File | | | | | |
| Arielle Akturk | | Address on File | | | | | |
| Arielle Deiters | | Address on File | | | | | |
| Arielle E. Robie | | Address on File | | | | | |
| Arielle Fong-Sam | | Address on File | | | | | |
| Arielle N. Ponce Napolitano | | Address on File | | | | | |
| Arielle O. Hammond | | Address on File | | | | | |
| Aries Amaro | | Address on File | | | | | |
| Aries Renteria | | Address on File | | | | | |
| Aries Wilson | | Address on File | | | | | |
| Ariette Cora | | Address on File | | | | | |
| Arieyana Midkiff | | Address on File | | | | | |
| Arikia N. Ayala | | Address on File | | | | | |
| Ariminda M. Estudillo | | Address on File | | | | | |
| Arin J. Wheeler | | Address on File | | | | | |
| Arina Marie Andrle | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Arion Tomblin | | Address on File | | | | | |
| Arion Walker | | Address on File | | | | | |
| Arionna J. Sheppard | | Address on File | | | | | |
| Aristeo Lopez | | Address on File | | | | | |
| Aristeo M. Horta | | Address on File | | | | | |
| Aristin M. Zarceno | | Address on File | | | | | |
| Arius S. Willis I | | Address on File | | | | | |
| Ariya Bolden | | Address on File | | | | | |
| Ariyana Ewing | | Address on File | | | | | |
| Ariyanah R. Parks | | Address on File | | | | | |
| Ariyanna R. Berkemeyer-Hall | | Address on File | | | | | |
| Ariyn Collins | | Address on File | | | | | |
| Arkamia L. Payne | | Address on File | | | | | |
| Arkansas Department of Finance & Administration | | 1900 W 7th St | | Little Rock | AR | 72201 | |
| Arlandis M. Mccorkle | | Address on File | | | | | |
| Arleen Briseno | | Address on File | | | | | |
| Arleen J. Nielson | | Address on File | | | | | |
| Arlene A. Monterola | | Address on File | | | | | |
| Arlet M. Ballina | | Address on File | | | | | |
| Arleth Vargas | | Address on File | | | | | |
| Arlette Velazquez | | Address on File | | | | | |
| Arline Miramontes | | Address on File | | | | | |
| Armando Cerezo | | Address on File | | | | | |
| Armando De Leon Ponce | | Address on File | | | | | |
| Armando Flores | | Address on File | | | | | |
| Armando Flores | | Address on File | | | | | |
| Armando L. Castro | | Address on File | | | | | |
| Armando L. Martinez | | Address on File | | | | | |
| Armando Lopez | | Address on File | | | | | |
| Armando Martinez | | Address on File | | | | | |
| Armando Mejia Rodriguez | | Address on File | | | | | |
| Armando Novelo | | Address on File | | | | | |
| Armando Rodriguez | | Address on File | | | | | |
| Armando Salazar | | Address on File | | | | | |
| Armando Saldana Moreno | | Address on File | | | | | |
| Armando Tamayo | | Address on File | | | | | |
| Armando Tec Cucul | | Address on File | | | | | |
| Armando Torres Vargas | | Address on File | | | | | |
| Armando Villagomez | | Address on File | | | | | |
| Armani Baptist-Hardman | | Address on File | | | | | |
| Armani E. Flowers | | Address on File | | | | | |
| Armani K. Morrow | | Address on File | | | | | |
| Armani M. Burke | | Address on File | | | | | |
| Armani M. Shumpert | | Address on File | | | | | |
| Armani N. Williams | | Address on File | | | | | |
| Armani S. Cannon | | Address on File | | | | | |
| Armani Thomas | | Address on File | | | | | |
| Armiah R. Brown | | Address on File | | | | | |
| Armondo Martinez | | Address on File | | | | | |
| Armonni Anderson | | Address on File | | | | | |
| Arnessia K. Wake | | Address on File | | | | | |
| Arnest R. Hanna | | Address on File | | | | | |
| Arnethia Egnor | | Address on File | | | | | |
| Arnique D. Reece | | Address on File | | | | | |
| Arnold D. Gomez | | Address on File | | | | | |
| Arnold Ismael Tovar Rivas | | Address on File | | | | | |
| Arnoldo Chavarria | | Address on File | | | | | |
| Arnoldo Vidal | | Address on File | | | | | |
| Arnulfo A. Pineda | | Address on File | | | | | |
| Arnulfo I. Rodriguez | | Address on File | | | | | |
| Arold E. Rodriguez Rivas | | Address on File | | | | | |
| Aroldo Juarez | | Address on File | | | | | |
| Aros Claudia | | Address on File | | | | | |
| Arquan L. Smith | | Address on File | | | | | |
| Arreon Jones | | Address on File | | | | | |
| Arrington R. Johnson | | Address on File | | | | | |
| Arron Benison | | Address on File | | | | | |
| Arryan A. Williams | | Address on File | | | | | |
| Arrystah D. Scott | | Address on File | | | | | |
| Arsenia A. Moraitis | | Address on File | | | | | |
| Arssante N. Byrd | | Address on File | | | | | |
| Artavius J. Blue | | Address on File | | | | | |
| Artem V. Glushko | | Address on File | | | | | |
| Artemio S. Fajardo | | Address on File | | | | | |
| Arteria Richardson | | Address on File | | | | | |
| Arthur A. Johnson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Arthur A. Pounds | | Address on File | | | | | |
| Arthur C. Boyd | | Address on File | | | | | |
| Arthur I. Hurtado | | Address on File | | | | | |
| Arthur L. Brown | | Address on File | | | | | |
| Arthur Miller | | Address on File | | | | | |
| Arthur W. Keasley | | Address on File | | | | | |
| Artinesh Owens | | Address on File | | | | | |
| Arturo A. Clsneros | | Address on File | | | | | |
| Arturo D. Ross | | Address on File | | | | | |
| Arturo Fuentes | | Address on File | | | | | |
| Arturo Galindo | | Address on File | | | | | |
| Arturo Hernandez | | Address on File | | | | | |
| Arturo Jimenez | | Address on File | | | | | |
| Arturo Martinez | | Address on File | | | | | |
| Arturo Ramirez | | Address on File | | | | | |
| Arturo Rodriguez | | Address on File | | | | | |
| Arturo Santiago | | Address on File | | | | | |
| Aryah Williams | | Address on File | | | | | |
| Aryan Wadhwa | | Address on File | | | | | |
| Aryanna Caraballo | | Address on File | | | | | |
| Aryanna I. Rovinski-Ohme | | Address on File | | | | | |
| Aryanna M. Lugo | | Address on File | | | | | |
| Aryannah S. Carter | | Address on File | | | | | |
| Aryjan M. Wilburn Morales | | Address on File | | | | | |
| Asa T. Blackmon | | Address on File | | | | | |
| Asaadah V. Taylor | | Address on File | | | | | |
| Asalea Joint Venture, LLC | c/o Primestor | Attn: Jermaine McMihelk | 9950 Jefferson Blvd Buiding 2 | Culver City | CA | 90232 | |
| Asdrubal N. Amador | | Address on File | | | | | |
| Asfee Ghaznavi | | Address on File | | | | | |
| Asha Brumant | | Address on File | | | | | |
| Ashad R. Stanfield | | Address on File | | | | | |
| Ashantey Curry | | Address on File | | | | | |
| Ashanti C. Jenkins | | Address on File | | | | | |
| Ashanti Eugenia | | Address on File | | | | | |
| Ashanti Hasan | | Address on File | | | | | |
| Ashanti L. Moye | | Address on File | | | | | |
| Ashanti L. Rose | | Address on File | | | | | |
| Ashanti N. Jackson | | Address on File | | | | | |
| Ashanti Whatley | | Address on File | | | | | |
| Ashanty J. Gil | | Address on File | | | | | |
| Ashanty Santana | | Address on File | | | | | |
| Ashari P. Oliver | | Address on File | | | | | |
| Ashari R. Geanas | | Address on File | | | | | |
| Asharif Tansmore | | Address on File | | | | | |
| Ashaunti Gordon | | Address on File | | | | | |
| Ashele Heard | | Address on File | | | | | |
| Asher T. Frizzell | | Address on File | | | | | |
| Ashia I. Smith | | Address on File | | | | | |
| Ashiamoni Burgess | | Address on File | | | | | |
| Ashidda A. Kearney | | Address on File | | | | | |
| Ashlae D. Ratcliff | | Address on File | | | | | |
| Ashlee A. Bagley | | Address on File | | | | | |
| Ashlee C. Holten | | Address on File | | | | | |
| Ashlee E. Meyer | | Address on File | | | | | |
| Ashlee Faught | | Address on File | | | | | |
| Ashlee J. Lopez | | Address on File | | | | | |
| Ashlee J. Van Dyke | | Address on File | | | | | |
| Ashlee K. Lanciault | | Address on File | | | | | |
| Ashlee K. Smith | | Address on File | | | | | |
| Ashlee L. Garcia Rojas | | Address on File | | | | | |
| Ashlee L. Wagner | | Address on File | | | | | |
| Ashlee M. Jerome | | Address on File | | | | | |
| Ashlee Rivera | | Address on File | | | | | |
| Ashlee S. Fuller | | Address on File | | | | | |
| Ashleen Kaur | | Address on File | | | | | |
| Ashleigh A. Davis | | Address on File | | | | | |
| Ashleigh N. Colbert | | Address on File | | | | | |
| Ashleigh N. Gibbs | | Address on File | | | | | |
| Ashley A. Altvater | | Address on File | | | | | |
| Ashley A. Amurrio | | Address on File | | | | | |
| Ashley A. Bailey | | Address on File | | | | | |
| Ashley A. Baronette | | Address on File | | | | | |
| Ashley A. Blackwelder | | Address on File | | | | | |
| Ashley A. Cannon | | Address on File | | | | | |
| Ashley A. Flowers | | Address on File | | | | | |
| Ashley A. Hix | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ashley A. Krauz | | Address on File | | | | | |
| Ashley A. Manzolina | | Address on File | | | | | |
| Ashley A. Watson | | Address on File | | | | | |
| Ashley Argueta | | Address on File | | | | | |
| Ashley Austin | | Address on File | | | | | |
| Ashley B. Kirkley | | Address on File | | | | | |
| Ashley B. Newborn | | Address on File | | | | | |
| Ashley Bailey | | Address on File | | | | | |
| Ashley Baton | | Address on File | | | | | |
| Ashley Bautista | | Address on File | | | | | |
| Ashley Beckey | | Address on File | | | | | |
| Ashley C. Baribeault | | Address on File | | | | | |
| Ashley C. Edwards | | Address on File | | | | | |
| Ashley C. Onwudiwe | | Address on File | | | | | |
| Ashley C. Stewart | | Address on File | | | | | |
| Ashley C. Trout | | Address on File | | | | | |
| Ashley Campbell | | Address on File | | | | | |
| Ashley Cornet | | Address on File | | | | | |
| Ashley D. Huezo | | Address on File | | | | | |
| Ashley D. Martinez | | Address on File | | | | | |
| Ashley D. Pence | | Address on File | | | | | |
| Ashley D. Pourron | | Address on File | | | | | |
| Ashley D. Tejada | | Address on File | | | | | |
| Ashley D. Yates | | Address on File | | | | | |
| Ashley D'Andrea | | Address on File | | | | | |
| Ashley Dube | | Address on File | | | | | |
| Ashley E. Lattisaw | | Address on File | | | | | |
| Ashley E. Masembwa | | Address on File | | | | | |
| Ashley E. Venner | | Address on File | | | | | |
| Ashley Estrada | | Address on File | | | | | |
| Ashley Fischer | | Address on File | | | | | |
| Ashley Funes | | Address on File | | | | | |
| Ashley Funk | | Address on File | | | | | |
| Ashley Gillen | | Address on File | | | | | |
| Ashley Gist | | Address on File | | | | | |
| Ashley Hernandez | | Address on File | | | | | |
| Ashley I. Zambrano | | Address on File | | | | | |
| Ashley J. Fulmer | | Address on File | | | | | |
| Ashley J. Key | | Address on File | | | | | |
| Ashley J. Lucero | | Address on File | | | | | |
| Ashley J. Rodriguez | | Address on File | | | | | |
| Ashley J. Seaton | | Address on File | | | | | |
| Ashley J. Zellars | | Address on File | | | | | |
| Ashley Johnson | | Address on File | | | | | |
| Ashley K. Boyles | | Address on File | | | | | |
| Ashley K. Johnson | | Address on File | | | | | |
| Ashley Kamel | | Address on File | | | | | |
| Ashley Koontz | | Address on File | | | | | |
| Ashley L. Carter-Hines | | Address on File | | | | | |
| Ashley L. Herold | | Address on File | | | | | |
| Ashley L. Mcfadden | | Address on File | | | | | |
| Ashley L. Moya | | Address on File | | | | | |
| Ashley L. Seitz | | Address on File | | | | | |
| Ashley Lara | | Address on File | | | | | |
| Ashley Lloyd | | Address on File | | | | | |
| Ashley Lopez | | Address on File | | | | | |
| Ashley Lora | | Address on File | | | | | |
| Ashley Lydon | | Address on File | | | | | |
| Ashley Lynch | | Address on File | | | | | |
| Ashley M. Adams | | Address on File | | | | | |
| Ashley M. Allen Parras | | Address on File | | | | | |
| Ashley M. Arias | | Address on File | | | | | |
| Ashley M. Boyd | | Address on File | | | | | |
| Ashley M. Cordoba | | Address on File | | | | | |
| Ashley M. Cruz | | Address on File | | | | | |
| Ashley M. Dolson | | Address on File | | | | | |
| Ashley M. Escobedo | | Address on File | | | | | |
| Ashley M. Gardner | | Address on File | | | | | |
| Ashley M. Grassan | | Address on File | | | | | |
| Ashley M. Hidalgo | | Address on File | | | | | |
| Ashley M. Hoffman | | Address on File | | | | | |
| Ashley M. Lubbers | | Address on File | | | | | |
| Ashley M. Padilla | | Address on File | | | | | |
| Ashley M. Reed | | Address on File | | | | | |
| Ashley M. Reyes | | Address on File | | | | | |
| Ashley M. Sargent | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ashley M. Watters | | Address on File | | | | | |
| Ashley M. Williams | | Address on File | | | | | |
| Ashley M. Yancey | | Address on File | | | | | |
| Ashley Marrero | | Address on File | | | | | |
| Ashley Mata Aragon | | Address on File | | | | | |
| Ashley May | | Address on File | | | | | |
| Ashley Miranda | | Address on File | | | | | |
| Ashley Moyal | | Address on File | | | | | |
| Ashley Munzenberger | | Address on File | | | | | |
| Ashley N. Bailey | | Address on File | | | | | |
| Ashley N. Beasley | | Address on File | | | | | |
| Ashley N. Frock | | Address on File | | | | | |
| Ashley N. Garcia-Lopez | | Address on File | | | | | |
| Ashley N. Gonzalez | | Address on File | | | | | |
| Ashley N. Hampton | | Address on File | | | | | |
| Ashley N. Jackson | | Address on File | | | | | |
| Ashley N. Lacy | | Address on File | | | | | |
| Ashley N. Mignosi | | Address on File | | | | | |
| Ashley N. Owens | | Address on File | | | | | |
| Ashley N. Saucier | | Address on File | | | | | |
| Ashley N. Schultz | | Address on File | | | | | |
| Ashley N. Shockey | | Address on File | | | | | |
| Ashley N. Thomas | | Address on File | | | | | |
| Ashley N. White | | Address on File | | | | | |
| Ashley Ngo | | Address on File | | | | | |
| Ashley Ogbewele | | Address on File | | | | | |
| Ashley P. Brown | | Address on File | | | | | |
| Ashley P. Smith | | Address on File | | | | | |
| Ashley P. Tolbert | | Address on File | | | | | |
| Ashley Paillere | | Address on File | | | | | |
| Ashley Perry | | Address on File | | | | | |
| Ashley R. Bulot | | Address on File | | | | | |
| Ashley R. Kohls | | Address on File | | | | | |
| Ashley R. Liese | | Address on File | | | | | |
| Ashley R. Sharpe-Cabrera | | Address on File | | | | | |
| Ashley Richards | | Address on File | | | | | |
| Ashley Rodriguez | | Address on File | | | | | |
| Ashley Rouse | | Address on File | | | | | |
| Ashley S. Bekondo | | Address on File | | | | | |
| Ashley S. Law I | | Address on File | | | | | |
| Ashley S. Lucas | | Address on File | | | | | |
| Ashley S. Perry | | Address on File | | | | | |
| Ashley Santos | | Address on File | | | | | |
| Ashley Supplice | | Address on File | | | | | |
| Ashley T. Camarena | | Address on File | | | | | |
| Ashley T. Clendenon | | Address on File | | | | | |
| Ashley T. Kurek | | Address on File | | | | | |
| Ashley V. Price | | Address on File | | | | | |
| Ashley Velis | | Address on File | | | | | |
| Ashley Wilkerson | | Address on File | | | | | |
| Ashley Williams | | Address on File | | | | | |
| Ashley Wimbish | | Address on File | | | | | |
| Ashley Wolkoff | | Address on File | | | | | |
| Ashley-Robyn S. Tucker | | Address on File | | | | | |
| Ashli A. Burnette | | Address on File | | | | | |
| Ashlie D. Owens | | Address on File | | | | | |
| Ashlie N. Gregory | | Address on File | | | | | |
| Ashliegh J. Foliart | | Address on File | | | | | |
| Ashly A. Gonzales | | Address on File | | | | | |
| Ashly Cruz | | Address on File | | | | | |
| Ashly Pardedes Quezada | | Address on File | | | | | |
| Ashlyn J. Baker | | Address on File | | | | | |
| Ashlyn J. Hartnett | | Address on File | | | | | |
| Ashlynn Davidson | | Address on File | | | | | |
| Ashlynn J. Saing | | Address on File | | | | | |
| Ashlynn L. Black | | Address on File | | | | | |
| Ashlynn M. Tavares | | Address on File | | | | | |
| Ashlynn S. Phipps | | Address on File | | | | | |
| Ashlynne Clute | | Address on File | | | | | |
| Ashraf J. Blell | | Address on File | | | | | |
| Ashtin A. Hunt | | Address on File | | | | | |
| Ashton Bouie | | Address on File | | | | | |
| Ashton H. Hool | | Address on File | | | | | |
| Ashton L. Davidson | | Address on File | | | | | |
| Ashton R. Tracy | | Address on File | | | | | |
| Asia A. Arrington | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Asia B. Bones | | Address on File | | | | | |
| Asia Cambridge | | Address on File | | | | | |
| Asia G. Gainer | | Address on File | | | | | |
| Asia G. Hanson | | Address on File | | | | | |
| Asia Kieu | | Address on File | | | | | |
| Asia Lassiter | | Address on File | | | | | |
| Asia M. Hairston | | Address on File | | | | | |
| Asia Melvin | | Address on File | | | | | |
| Asia O. Burney | | Address on File | | | | | |
| Asia Q. Wilson | | Address on File | | | | | |
| Asia R. Bulluck | | Address on File | | | | | |
| Asia S. Pointer | | Address on File | | | | | |
| Asia T. Lanford Harris | | Address on File | | | | | |
| Asia T. Thongsy | | Address on File | | | | | |
| Asia V. Sierra | | Address on File | | | | | |
| Asiah Williams | | Address on File | | | | | |
| Asim Roychoudhuri | | Address on File | | | | | |
| Asiyah K. Glover | | Address on File | | | | | |
| Asly Martinez | | Address on File | | | | | |
| Asod Z. Yarborough | | Address on File | | | | | |
| Aspen R. Bettis | | Address on File | | | | | |
| Asriel R. Flores Hidalgo | | Address on File | | | | | |
| Assata Snowden | | Address on File | | | | | |
| Aston Carter | | Address on File | | | | | |
| Astrid M. Lemus | | Address on File | | | | | |
| Astrid Mella | | Address on File | | | | | |
| Atalanta Corporation | Attn: Anthony Tufan | 1 Atalanta Plaza | | Elizabeth | NJ | 7206 | |
| Atericka M. Montgomery | | Address on File | | | | | |
| Athena C. Stickley | | Address on File | | | | | |
| Athena M. Harrison | | Address on File | | | | | |
| Athena S. Vazquez | | Address on File | | | | | |
| Atiana Maynor | | Address on File | | | | | |
| Atiana S. Hopewell | | Address on File | | | | | |
| Atianna L. Smith | | Address on File | | | | | |
| Atiya Real | | Address on File | | | | | |
| Atiya S. Muhammad | | Address on File | | | | | |
| Atmos Energy/630872/740353 | | PO Box 630872 | | CINCINNATI | OH | 45263-0872 | |
| Atrella S. Mccutcheon | | Address on File | | | | | |
| Attis S. Vaz | | Address on File | | | | | |
| Aubrayon Woodkins | | Address on File | | | | | |
| Aubree Conklin | | Address on File | | | | | |
| Aubree J. Thibeault | | Address on File | | | | | |
| Aubree R. Ramirez | | Address on File | | | | | |
| Aubrey E. Johnson | | Address on File | | | | | |
| Aubrey L. Baguess | | Address on File | | | | | |
| Aubrey M. Witter | | Address on File | | | | | |
| Aubrey S. Jones | | Address on File | | | | | |
| Aubrey T. Moran | | Address on File | | | | | |
| Aubrey W. Petro | | Address on File | | | | | |
| Aubri E. Gaston-Dykes | | Address on File | | | | | |
| Aubrie E. Engelage | | Address on File | | | | | |
| Aubrie M. Bishop | | Address on File | | | | | |
| Audra L. Ronquest | | Address on File | | | | | |
| Audra Rodgers | | Address on File | | | | | |
| Audrey Aitken | | Address on File | | | | | |
| Audrey C. Mayo | | Address on File | | | | | |
| Audrey K. Kauffman | | Address on File | | | | | |
| Audrey L. Davis | | Address on File | | | | | |
| Audrey Moore | | Address on File | | | | | |
| Audrey N. Bateman | | Address on File | | | | | |
| Audrey Sandoval | | Address on File | | | | | |
| Audreyanna E. Henderson | | Address on File | | | | | |
| Audrie Earle | | Address on File | | | | | |
| Auguste R. Francillon II | | Address on File | | | | | |
| Augustin Guzman | | Address on File | | | | | |
| Augusto Lopez Aguilar | | Address on File | | | | | |
| Aumora K. Daly | | Address on File | | | | | |
| Aundrea Jackson | | Address on File | | | | | |
| Aura Corsino | | Address on File | | | | | |
| Aurelie Martin-Puig | | Address on File | | | | | |
| Aurelio Corral | | Address on File | | | | | |
| Aurelio Lopez | | Address on File | | | | | |
| Aurelio M. Martinez | | Address on File | | | | | |
| Aurora J. Sousa | | Address on File | | | | | |
| Ausker J. Dedeaux | | Address on File | | | | | |
| Austen Porter | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Austin Benson | | Address on File | | | | | |
| Austin Braga | | Address on File | | | | | |
| Austin D. Gibson | | Address on File | | | | | |
| Austin H. Utterbaugh | | Address on File | | | | | |
| Austin Hudson | | Address on File | | | | | |
| Austin J. Aust | | Address on File | | | | | |
| Austin J. Speer | | Address on File | | | | | |
| Austin L. Dooling | | Address on File | | | | | |
| Austin L. Hill | | Address on File | | | | | |
| Austin M. Devore | | Address on File | | | | | |
| Austin M. Hoffpauir | | Address on File | | | | | |
| Austin N. Carver | | Address on File | | | | | |
| Austin O. Lopez | | Address on File | | | | | |
| Austin R. Hugo | | Address on File | | | | | |
| Austin Rivera | | Address on File | | | | | |
| Austin S. Quintanilla | | Address on File | | | | | |
| Austin Sosa | | Address on File | | | | | |
| Austin T. Gallagher | | Address on File | | | | | |
| Austin W. Lilly | | Address on File | | | | | |
| Austine E. Adams | | Address on File | | | | | |
| Auston D. Johnson | | Address on File | | | | | |
| Austyn I. Gallagher | | Address on File | | | | | |
| Autism Brown | | Address on File | | | | | |
| Autumn Anderson | | Address on File | | | | | |
| Autumn D. Warren | | Address on File | | | | | |
| Autumn E. Ferguson | | Address on File | | | | | |
| Autumn E. Stankiewicz | | Address on File | | | | | |
| Autumn Ellis | | Address on File | | | | | |
| Autumn G. White | | Address on File | | | | | |
| Autumn Haislop | | Address on File | | | | | |
| Autumn Holder | | Address on File | | | | | |
| Autumn I. Garrison | | Address on File | | | | | |
| Autumn I. Michal | | Address on File | | | | | |
| Autumn IVory | | Address on File | | | | | |
| Autumn J. Gregory | | Address on File | | | | | |
| Autumn J. Hogan | | Address on File | | | | | |
| Autumn M. Duncan | | Address on File | | | | | |
| Autumn M. Grice | | Address on File | | | | | |
| Autumn Mauk | | Address on File | | | | | |
| Autumn N. Chasen | | Address on File | | | | | |
| Autumn Purcell | | Address on File | | | | | |
| Autumn S. Garcia | | Address on File | | | | | |
| Autumn S. Lester | | Address on File | | | | | |
| Autumn S. Salyers | | Address on File | | | | | |
| Autumn Savoy | | Address on File | | | | | |
| Autumn Thompson | | Address on File | | | | | |
| Ava E. Desena | | Address on File | | | | | |
| Ava E. Mills | | Address on File | | | | | |
| Ava E. Twomey | | Address on File | | | | | |
| Ava Greer | | Address on File | | | | | |
| Ava J. Mattson | | Address on File | | | | | |
| Ava J. Rountree | | Address on File | | | | | |
| Ava L. Barren | | Address on File | | | | | |
| Ava L. Meanor | | Address on File | | | | | |
| Ava Morris | | Address on File | | | | | |
| Ava N. Perez | | Address on File | | | | | |
| Ava N. Schifano | | Address on File | | | | | |
| Ava P. Sorenson | | Address on File | | | | | |
| Ava R. Kennedy | | Address on File | | | | | |
| Ava Rondeau | | Address on File | | | | | |
| Avalara, Inc. | Attn: Kyl KIngerman | 255 S King St Suite 1800 | | Seattle | WA | 98104 | |
| Avantae Dewees | | Address on File | | | | | |
| Avante D. Douglas | | Address on File | | | | | |
| Aveanna McDuffy | | Address on File | | | | | |
| Avel Fomenko | | Address on File | | | | | |
| Avelino Mendoza Torres | | Address on File | | | | | |
| Averi S. Allen | | Address on File | | | | | |
| Avery Clark | | Address on File | | | | | |
| Avery E. Omoto | | Address on File | | | | | |
| Avery J. Gibson | | Address on File | | | | | |
| Avery J. Osman | | Address on File | | | | | |
| Avery S. Dent | | Address on File | | | | | |
| Avery T. Pensa | | Address on File | | | | | |
| Avery T. Phillips | | Address on File | | | | | |
| Avery T. Thamavong | | Address on File | | | | | |
| Aviana M. Weaver | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aviance N. Jordan | | Address on File | | | | | |
| Aviane T. Baker | | Address on File | | | | | |
| Avigail Guadarrama | | Address on File | | | | | |
| Avilar Clus | | Address on File | | | | | |
| Avionna M. Austin | | Address on File | | | | | |
| Avis Armendariz | | Address on File | | | | | |
| Avril Hernandez | | Address on File | | | | | |
| Avril V. Hernandez | | Address on File | | | | | |
| Avry M. Gonzales | | Address on File | | | | | |
| Awa Diallo | | Address on File | | | | | |
| Awane J. Boukpessi | | Address on File | | | | | |
| Awwal Khan | | Address on File | | | | | |
| AXA XL Claims | | PO Box 211547 | | Dallas | TX | 75211 | |
| Axel E. Suriano | | Address on File | | | | | |
| Axel Gamez | | 13115 Twinbrook Pkwy | | Rockville | MD | 20851 | |
| Axel Ramirez | | Address on File | | | | | |
| AXIS Insurance Company (Admitted) | | 10000 Avalon Blvd., Suite 200 | | Alpharetta | GA | 30009 | |
| AXIS Insurance Company (Admitted) | | 233 South Wacker Drive, Suite 4930 | | Chicago | IL | 60606 | |
| AXIS Insurance Company (Admitted) | | PO Box 4470 | | Alpharetta | GA | 30023-4470 | |
| Axl S. Quesnay | | Address on File | | | | | |
| Ayak N. Deng | | Address on File | | | | | |
| Ayan E. Whitaker | | Address on File | | | | | |
| Ayana A. Fuller | | Address on File | | | | | |
| Ayana A. VIllanueva | | Address on File | | | | | |
| Ayana J. Miranda | | Address on File | | | | | |
| Ayana Krajewski | | Address on File | | | | | |
| Ayana L. Oneal | | Address on File | | | | | |
| Ayana N. Aylaurdo | | Address on File | | | | | |
| Ayana R. Flowers | | Address on File | | | | | |
| Ayana S. Midgette | | Address on File | | | | | |
| Ayana S. Wheeler | | Address on File | | | | | |
| Ayana T. Bridgeman | | Address on File | | | | | |
| Ayana T. Cully | | Address on File | | | | | |
| Ayana Togba | | Address on File | | | | | |
| Ayanna A. Velez | | Address on File | | | | | |
| Ayanna J. Flores | | Address on File | | | | | |
| Ayanna J. Gonzales | | Address on File | | | | | |
| Ayanna L. Newton | | Address on File | | | | | |
| Ayanna M. Rudder | | Address on File | | | | | |
| Ayanna N. Wilson | | Address on File | | | | | |
| Ayanna Rector | | Address on File | | | | | |
| Ayanna Reid | | Address on File | | | | | |
| Ayanni G. Seay | | Address on File | | | | | |
| Ayden Chapple | | Address on File | | | | | |
| Ayden Garrison | | Address on File | | | | | |
| Aydin Rodriguez | | Address on File | | | | | |
| Ayechesh Solomon | | Address on File | | | | | |
| Ayelen M. Soto-Arze | | Address on File | | | | | |
| Ayesha Calloway | | Address on File | | | | | |
| Ayesha E. Bhati | | Address on File | | | | | |
| Ayesha Hameed | | Address on File | | | | | |
| Ayesha L. King | | Address on File | | | | | |
| Ayham Mazkatli | | Address on File | | | | | |
| Ayiesha S. Morris | | Address on File | | | | | |
| Ayla M. Megill | | Address on File | | | | | |
| Ayleen P. Pena | | Address on File | | | | | |
| Ayman M. Garas | | Address on File | | | | | |
| Ayman S. Matta | | Address on File | | | | | |
| Ayona T. Johnson | | Address on File | | | | | |
| Aysha M. Pigue | | Address on File | | | | | |
| Aysha N. Luciano | | Address on File | | | | | |
| Aysia L. Quinones | | Address on File | | | | | |
| Ayva E. Dell | | Address on File | | | | | |
| Ayyub Liggans | | Address on File | | | | | |
| Ayzia Alexander | | Address on File | | | | | |
| Azalea Ellazar | | Address on File | | | | | |
| Azandria Graham | | Address on File | | | | | |
| Azaria Collins | | Address on File | | | | | |
| Azaria N. Walker | | Address on File | | | | | |
| Azariah M. Rouse | | Address on File | | | | | |
| Azeem-Humza Khan | | Address on File | | | | | |
| Azhane N. Eberhardt | | Address on File | | | | | |
| Aziel A. Jauregui | | Address on File | | | | | |
| Aziyanna C. Chavis-Thomas | | Address on File | | | | | |
| Aziza E. Eshun | | Address on File | | | | | |
| Azriel J. Platt | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Azucena Garcia | | Address on File | | | | | |
| Azura Hilton | | Address on File | | | | | |
| Azure J. Porton | | Address on File | | | | | |
| Azzan Williams | | Address on File | | | | | |
| Baba Fisiru | | Address on File | | | | | |
| Baba Ndao | | Address on File | | | | | |
| Babacar Tall | | Address on File | | | | | |
| Bacili0 Andrade | | Address on File | | | | | |
| Badia Spices | Attn: Chuck McDuffie | PO BOX 226497 | | Doral | FL | 33322-46971 | |
| Bailee L. Arnold | | Address on File | | | | | |
| Bailee N. Bradford | | Address on File | | | | | |
| Bailee R. Bryan | | Address on File | | | | | |
| Baileigh E. Riley | | Address on File | | | | | |
| Bailey A. Fudge | | Address on File | | | | | |
| Bailey J. Cokley | | Address on File | | | | | |
| Bailey K. Sizemore | | Address on File | | | | | |
| Bailey L. Tippett | | Address on File | | | | | |
| Bailey L. Wallace | | Address on File | | | | | |
| Bailey M. Crouse | | Address on File | | | | | |
| Bailey N. Jones | | Address on File | | | | | |
| Bailey N. Powell | | Address on File | | | | | |
| Bailey P. Caudill | | Address on File | | | | | |
| Bailey P. Honeycutt | | Address on File | | | | | |
| Bailey Robbins | | Address on File | | | | | |
| Bailey S. Schaefer | | Address on File | | | | | |
| Bailey Salagan | | Address on File | | | | | |
| Baily Falgout | | Address on File | | | | | |
| Baird S. Aaron | | Address on File | | | | | |
| Bairon Banegas Buezo | | Address on File | | | | | |
| Bakin Consulting | Attn: Barbara Akin | 2005 Silverway Lane | | Carrollton | TX | 75010 | |
| Baldemar Roblero | | Address on File | | | | | |
| Baldomero Salgado Casarrubias | | Address on File | | | | | |
| Baleigh K. Bradley | | Address on File | | | | | |
| Balraj Sehgal | | Address on File | | | | | |
| Baltazar Alvarado Peneleu | | Address on File | | | | | |
| Baltazar Aquilar | | Address on File | | | | | |
| Banc of America Merchant Services, LLC | Attn: John F. Rubinetti | 5565 Glenridge Connection N.E. | | Atlanta | GA | 30342 | |
| Banda Toby | | Address on File | | | | | |
| Bank of America, N.A. | Attn: Tiffany Talmage | 620 S Tyron St | | Charlotte | NC | 28255 | |
| Barbara A. Elsea | | Address on File | | | | | |
| Barbara Arsenault | | Address on File | | | | | |
| Barbara Figueroa | | Address on File | | | | | |
| Barbara G. Choi | | Address on File | | | | | |
| Barbara Hart-Sullivan | | Address on File | | | | | |
| Barbara Hausmann | | Address on File | | | | | |
| Barbara J. Coakley | | Address on File | | | | | |
| Barbara K. Dock | | Address on File | | | | | |
| Barbara K. Willis | | Address on File | | | | | |
| Barbara L. Hunter | | Address on File | | | | | |
| Barbara N. Mckiddy | | Address on File | | | | | |
| Barbara Offer | | Address on File | | | | | |
| Barbara Wynn | | Address on File | | | | | |
| Barbra T. Gremza | | Address on File | | | | | |
| Barclay J. Powell | | Address on File | | | | | |
| Barius L. Pirtle | | Address on File | | | | | |
| Barker Nestor, Inc. | Attn: Bryan P. Nestor | 600 West Cermack Road | | Chicago | IL | 60616 | |
| Barleca J. Kennedy | | Address on File | | | | | |
| Barnard H. Dinkins | | Address on File | | | | | |
| Baron K. Yuliana | | Address on File | | | | | |
| Barrett J. Florence | | Address on File | | | | | |
| Barrett P. Strackbein | | Address on File | | | | | |
| Barri L. Garfinkel | | Address on File | | | | | |
| Barry L. Spear | | Address on File | | | | | |
| Barry Mayo | | Address on File | | | | | |
| Barry W. Gibbs | | Address on File | | | | | |
| Bartholomew A. Alseika | | Address on File | | | | | |
| Basharie D. Coleman | | Address on File | | | | | |
| Bashler Luxeus | | Address on File | | | | | |
| Baylie L. Swafford | | Address on File | | | | | |
| Bayron Estrada | | Address on File | | | | | |
| Bayron Sarmiento | | Address on File | | | | | |
| Bazin Amaha | | Address on File | | | | | |
| BCWSA (Bucks County Water & Sewer) | | PO Box 3895 | | Lancaster | PA | 17604-3895 | |
| Beana Andre | | Address on File | | | | | |
| Beanstalk Group, LLC | Attn: Oliver Herzfeld | 1285 Avenue of the Americas 5th Floor | | New York | NY | 10019 | |
| Beasley A. Ngang | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Beatrice L. Dealva | | Address on File | | | | | |
| Beatrice N. Obialisi | | Address on File | | | | | |
| Beatris A. Perdomo MacDermoth | | Address on File | | | | | |
| Beatriz Abreu | | Address on File | | | | | |
| Beatriz Macas | | Address on File | | | | | |
| Beatriz Mendez | | Address on File | | | | | |
| Beatriz Murillo | | Address on File | | | | | |
| Beatrizitzel Rodriguez | | Address on File | | | | | |
| Beauty M. Sii | | Address on File | | | | | |
| Beazley Insurance Company, Inc. | | 65 Memorial Road, Suite 320 | | West Hartford | CT | 06107 | |
| Beberly Salazar | | Address on File | | | | | |
| Beckham T. Voelker | | Address on File | | | | | |
| Bedjinie C. Joseph | | Address on File | | | | | |
| Beharryse A. Saint-Louis | | Address on File | | | | | |
| Belinda D. Nichols | | Address on File | | | | | |
| Belinda M. Mazyck | | Address on File | | | | | |
| Belkis A. Guardado | | Address on File | | | | | |
| Bella R. Cason | | Address on File | | | | | |
| Belle A. Daniel | | Address on File | | | | | |
| Bemsy M. Abreu | | Address on File | | | | | |
| Ben J. Mines | | Address on File | | | | | |
| Ben P. Becker | | Address on File | | | | | |
| Ben Rada | | Address on File | | | | | |
| Benasha N. Brooks | | Address on File | | | | | |
| Benigno Isidoro | | Address on File | | | | | |
| Benita Cappellano | | Address on File | | | | | |
| Benita J. Griffith | | Address on File | | | | | |
| Benito Lopez | | Address on File | | | | | |
| Benito Moran | | Address on File | | | | | |
| Benjamin A. Nixon | | Address on File | | | | | |
| Benjamin C. Shea | | Address on File | | | | | |
| Benjamin Cameron | | Address on File | | | | | |
| Benjamin Correa | | Address on File | | | | | |
| Benjamin D. Myers | | Address on File | | | | | |
| Benjamin Dela Cruz | | Address on File | | | | | |
| Benjamin F. Hellmann | | Address on File | | | | | |
| Benjamin Flores Martinez | | Address on File | | | | | |
| Benjamin Garcia | | Address on File | | | | | |
| Benjamin H. Cordoba | | Address on File | | | | | |
| Benjamin J. Brooks | | Address on File | | | | | |
| Benjamin L. Bushway | | Address on File | | | | | |
| Benjamin L. Glisman | | Address on File | | | | | |
| Benjamin L. Hilleshiem | | Address on File | | | | | |
| Benjamin L. Smalls | | Address on File | | | | | |
| Benjamin L. Smith | | Address on File | | | | | |
| Benjamin Lara Toscano | | Address on File | | | | | |
| Benjamin P. Nagy | | Address on File | | | | | |
| Benjamin R. Gonzalez | | Address on File | | | | | |
| Benjamin R. Luna | | Address on File | | | | | |
| Benjamin R. Perez | | Address on File | | | | | |
| Benjamin R. Perry | | Address on File | | | | | |
| Benjamin R. Vaillancourt | | Address on File | | | | | |
| Benjamin Schick | | Address on File | | | | | |
| Benjamin Schumacher | | Address on File | | | | | |
| Benjamin T. Graw III | | Address on File | | | | | |
| Bennett J. Gooden | | Address on File | | | | | |
| Bennie B. Pina | | Address on File | | | | | |
| Bennie B. Shorts | | Address on File | | | | | |
| Bennie J. Canales | | Address on File | | | | | |
| Benny L. Adams | | Address on File | | | | | |
| Benton King | | Address on File | | | | | |
| Bereket F. Dagnew | | Address on File | | | | | |
| Berenice Capistran | | Address on File | | | | | |
| Berganza Rubelio | | Address on File | | | | | |
| Berk Enterprises, inc. | Attn: Frank Valley | 1554 thomas Road, SE | | Warren | OH | 44484 | |
| Berkley E. Reed | | Address on File | | | | | |
| Berkley Professional Liability Claims | c/o Claims, Department Address | 757 Third Avenue, 10th Floor | | New York | NY | 10017 | |
| Berlanda Valliere | | Address on File | | | | | |
| Berlinski C. Israel | | Address on File | | | | | |
| Berllyn J. Curry | | Address on File | | | | | |
| Bernabe Saba | | Address on File | | | | | |
| Bernadette Amofa | | Address on File | | | | | |
| Bernadette C. Ho | | Address on File | | | | | |
| Bernadette Calabrese | | Address on File | | | | | |
| Bernard Pierre | | Address on File | | | | | |
| Bernard D. Harrell | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bernard G. Holder | | Address on File | | | | | |
| Bernard Rodriguez | | Address on File | | | | | |
| Bernardo Balmaceda | | Address on File | | | | | |
| Bernardo Flores | | Address on File | | | | | |
| Bernardo J. Molina Ovalles | | Address on File | | | | | |
| Bernice M. Dumerand | | Address on File | | | | | |
| Beronica A. Cruz | | Address on File | | | | | |
| Berson Xavier | | Address on File | | | | | |
| Bertha Gonzalez Tolentino | | Address on File | | | | | |
| Bertha Pugo | | Address on File | | | | | |
| Bertilia Perez | | Address on File | | | | | |
| Bertrand Eason | | Address on File | | | | | |
| Bessie J. Machado Figueroa | | Address on File | | | | | |
| Bessy C. Carolina | | Address on File | | | | | |
| Bessy J. Guerrero | | Address on File | | | | | |
| Beth A. Faulkner | | Address on File | | | | | |
| Beth W. Decenzo | | Address on File | | | | | |
| Bethany Brownell | | Address on File | | | | | |
| Bethany Linhares | | Address on File | | | | | |
| Bethany N. Abram | | Address on File | | | | | |
| Bethel A. Eyob | | Address on File | | | | | |
| Bethel U. Ahwotu | | Address on File | | | | | |
| Bethsaida Gizaw | | Address on File | | | | | |
| Betsabeth F. De La Pena | | Address on File | | | | | |
| Betsy F. Menendez | | Address on File | | | | | |
| Bettina Denonno | | Address on File | | | | | |
| Bettina S. Watson | | Address on File | | | | | |
| Betty L. Aultman | | Address on File | | | | | |
| Betty-Jean Hanna-Baker | | Address on File | | | | | |
| Betzabel L. Alfonso | | Address on File | | | | | |
| Beverly M. Letz | | Address on File | | | | | |
| Bevoille M. Michel | | Address on File | | | | | |
| Beyker E. Rostran | | Address on File | | | | | |
| Beylee P. Wenzel | | Address on File | | | | | |
| Beyonce Garcia | | Address on File | | | | | |
| Bezawit M. Ali | | Address on File | | | | | |
| BGE | | PO Box 13070 | | Philadelphia | PA | 19101-3070 | |
| BI Worldwide/ Schoeneckers, Inc. | Attn: Jeremy Norman | 7630 Bush Lake Road | | Minneapolis | MN | 55439 | |
| Bianca A. Dixon | | Address on File | | | | | |
| Bianca A. Leon | | Address on File | | | | | |
| Bianca C. Karvelas | | Address on File | | | | | |
| Bianca C. Mohammed | | Address on File | | | | | |
| Bianca Dejesus | | Address on File | | | | | |
| Bianca E. Pagan | | Address on File | | | | | |
| Bianca Fountaine | | Address on File | | | | | |
| Bianca G. Rayo | | Address on File | | | | | |
| Bianca H. Avent | | Address on File | | | | | |
| Bianca I. Macias | | Address on File | | | | | |
| Bianca J. Lara | | Address on File | | | | | |
| Bianca L. Gibson | | Address on File | | | | | |
| Bianca L. Montes | | Address on File | | | | | |
| Bianca M. Duran | | Address on File | | | | | |
| Bianca M. Gonzales | | Address on File | | | | | |
| Bianca M. Lopez | | Address on File | | | | | |
| Bianca V. Carabes Ramirez | | Address on File | | | | | |
| Bianca V. Coverson | | Address on File | | | | | |
| Bianca Y. Cerrato | | Address on File | | | | | |
| Bianca Z. Dias | | Address on File | | | | | |
| Bictor M. Perez Okomura | | Address on File | | | | | |
| Bigart Ecosystems LLC DBA Wisetail | Attn: Ali Knapp | 212 S, Wakkace Avenue | | Bozemn | MT | 59715 | |
| Bijan A. Ashouri | | Address on File | | | | | |
| Bill C. Gomez | | Address on File | | | | | |
| Billesha Hogg | | Address on File | | | | | |
| Billi M. Orr II | | Address on File | | | | | |
| Billie J. Thornton | | Address on File | | | | | |
| Billie M. Sceranka | | Address on File | | | | | |
| Billy Pettiford | | Address on File | | | | | |
| Billy Stickles | | Address on File | | | | | |
| Billy Utley | | Address on File | | | | | |
| Bintu Toure | | Address on File | | | | | |
| Birane Diop | | Address on File | | | | | |
| Birhanu Kramer | | Address on File | | | | | |
| Bithany Z. James | | Address on File | | | | | |
| Blackhawk Network, Inc. | Attn: Steve Dekker | 6220 Stoneridge Mall Road | | Pleasanton | CA | 94588 | |
| Bladimir A. Murillo | | Address on File | | | | | |
| Blaine E. Shelar | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Blair A. Williams | | Address on File | | | | | |
| Blair Martin | | Address on File | | | | | |
| Blaise S. Sweeney | | Address on File | | | | | |
| Blake C. Lane | | Address on File | | | | | |
| Blake Cutting | | Address on File | | | | | |
| Blake J. Chandler | | Address on File | | | | | |
| Blake Pedigo | | Address on File | | | | | |
| Blakely A. Davis | | Address on File | | | | | |
| Blakely Hanes | | Address on File | | | | | |
| Blanca Anguiano | | Address on File | | | | | |
| Blanca Azucena Reyes | | Address on File | | | | | |
| Blanca E. Morado | | Address on File | | | | | |
| Blanca E. Saldana | | Address on File | | | | | |
| Blanca J. Carrillo Carrillo | | Address on File | | | | | |
| Blanca Jacobo | | Address on File | | | | | |
| Blanca L. Andrade | | Address on File | | | | | |
| Blanca L. Santos | | Address on File | | | | | |
| Blanca Lanchimba | | Address on File | | | | | |
| Blanca P. Monroe | | Address on File | | | | | |
| Blanca Pineda | | Address on File | | | | | |
| Blanca Reyes | | Address on File | | | | | |
| Blanca Zarzar | | Address on File | | | | | |
| Blanche I. Minka | | Address on File | | | | | |
| Blen Hailu | | Address on File | | | | | |
| Blount Seafood Corp. | Attn: William Bigelow | 630 Currant Road | | Fall River | MA | 2720 | |
| Bluu-Simone R. Westt | | Address on File | | | | | |
| Boas Nascimento | | Address on File | | | | | |
| Bob A. Parada | | Address on File | | | | | |
| Bobbie J. Johnson | | Address on File | | | | | |
| Bobbie J. Miller | | Address on File | | | | | |
| Bobby Brouillard | | Address on File | | | | | |
| Bobby I. Bradsher | | Address on File | | | | | |
| Bobby R. Thomas Jr. | | Address on File | | | | | |
| Bobby Schaumburg | | Address on File | | | | | |
| Bobby Stewart | | Address on File | | | | | |
| Bodie L. Metzger | | Address on File | | | | | |
| Bonanno P. Marcos | | Address on File | | | | | |
| Bonifacio M. Venado Martinez | | Address on File | | | | | |
| Bonifacio R. Fuentes | | Address on File | | | | | |
| Bonifacio Valadez | | Address on File | | | | | |
| Bonita A. Beauchamp | | Address on File | | | | | |
| Bonnibel Burgos | | Address on File | | | | | |
| Bonnie Jenkins | | Address on File | | | | | |
| Bonor Pintremann | | Address on File | | | | | |
| Boram Ha | | Address on File | | | | | |
| Boris M. Zuniga | | Address on File | | | | | |
| Boris Villalta Munoz | | Address on File | | | | | |
| Borisp Jiagni | | Address on File | | | | | |
| Boston A. Kimmons | | Address on File | | | | | |
| Botanical Food Company, Inc. | Attn: Denise Zagorski | 101 Parkshore Drive Suite 100 | | Golsom | CA | 95630 | |
| Bouche V. Yelverton | | Address on File | | | | | |
| Boutaina Sakkiny | | Address on File | | | | | |
| Bowen M. Molnar | | Address on File | | | | | |
| Boza A. Cesar | | Address on File | | | | | |
| BP Environmental Services | Attn: Lou Daniele | 100 Highpoint Drive | | Chalfont | PA | 18914 | |
| Brad P. Simmons | | Address on File | | | | | |
| Brad Schroeder | | Address on File | | | | | |
| Bradlei Reeves | | Address on File | | | | | |
| Bradley A. Shanks | | Address on File | | | | | |
| Bradley C. Haskovec | | Address on File | | | | | |
| Bradley Cole | | Address on File | | | | | |
| Bradley Czock | | Address on File | | | | | |
| Bradley D. Wilhite | | Address on File | | | | | |
| Bradley E. Boone | | Address on File | | | | | |
| Bradley J. Ford | | Address on File | | | | | |
| Bradley J. Phloxy | | Address on File | | | | | |
| Bradley M. Redelsperger | | Address on File | | | | | |
| Bradley Mogel | | Address on File | | | | | |
| Bradley S. Pullen | | Address on File | | | | | |
| Bradley T. Miller | | Address on File | | | | | |
| Bradley W. Gordon | | Address on File | | | | | |
| Brady J. Burker | | Address on File | | | | | |
| Brady F. Anderson | | Address on File | | | | | |
| Brady J. Ogden | | Address on File | | | | | |
| Brady P. Ordway | | Address on File | | | | | |
| Brady W. Huffman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brae P. Carpenter | | Address on File | | | | | |
| Braeden P. Burnett | | Address on File | | | | | |
| Braelon C. Johnson | | Address on File | | | | | |
| Braelyn A. Good | | Address on File | | | | | |
| Braelyn B. Banning | | Address on File | | | | | |
| Braetin L. Foster | | Address on File | | | | | |
| Bragetna Daza Zambrana | | Address on File | | | | | |
| Brahim Overton | | Address on File | | | | | |
| Braiden K. Dick | | Address on File | | | | | |
| Brailynd J. Smith | | Address on File | | | | | |
| Brain Blackwell | | Address on File | | | | | |
| Brakebush Irving Inc. | Attn: Dennis Jameson | 2230 E. Union Bower Road | | Irving | TX | 75061 | |
| Brancy White | | Address on File | | | | | |
| Brandaja A. Beverly | | Address on File | | | | | |
| Brandan N. Perron | | Address on File | | | | | |
| Branden Black | | Address on File | | | | | |
| Branden S. Vazquez | | Address on File | | | | | |
| Brandi G. Taliaferro | | Address on File | | | | | |
| Brandi Hoard | | Address on File | | | | | |
| Brandi J. Badger | | Address on File | | | | | |
| Brandi L. Rowell | | Address on File | | | | | |
| Brandi N. Mcvinnie | | Address on File | | | | | |
| Brandi N. Whitcomb | | Address on File | | | | | |
| Brandi Smith-Sponhouse | | Address on File | | | | | |
| Brandi Souffrant | | Address on File | | | | | |
| Brandie Chavez | | Address on File | | | | | |
| Brandie D. Boone | | Address on File | | | | | |
| Brandie L. Reed | | Address on File | | | | | |
| Brandie Lewis | | Address on File | | | | | |
| Brandon A. Babilonia | | Address on File | | | | | |
| Brandon A. Cardenas | | Address on File | | | | | |
| Brandon A. Deshotel | | Address on File | | | | | |
| Brandon A. Mccallister | | Address on File | | | | | |
| Brandon A. Williams | | Address on File | | | | | |
| Brandon B. Persaud | | Address on File | | | | | |
| Brandon Bennett | | Address on File | | | | | |
| Brandon Brundage | | Address on File | | | | | |
| Brandon Burns | | Address on File | | | | | |
| Brandon C. Adkins | | Address on File | | | | | |
| Brandon C. Blake | | Address on File | | | | | |
| Brandon C. Palmer | | Address on File | | | | | |
| Brandon C. Parker | | Address on File | | | | | |
| Brandon Cepeda | | Address on File | | | | | |
| Brandon Cholula-Amozoqueno | | Address on File | | | | | |
| Brandon Clarke | | Address on File | | | | | |
| Brandon Coleman III | | Address on File | | | | | |
| Brandon Coptsias | | Address on File | | | | | |
| Brandon Curl | | Address on File | | | | | |
| Brandon D. Richards | | Address on File | | | | | |
| Brandon D. Smith | | Address on File | | | | | |
| Brandon E. Davis | | Address on File | | | | | |
| Brandon E. Mcnair | | Address on File | | | | | |
| Brandon E. Raines | | Address on File | | | | | |
| Brandon Falzone | | Address on File | | | | | |
| Brandon G. Fuentes | | Address on File | | | | | |
| Brandon G. Mulcahy | | Address on File | | | | | |
| Brandon Gomez | | Address on File | | | | | |
| Brandon Grazes | | Address on File | | | | | |
| Brandon Harris | | Address on File | | | | | |
| Brandon Harrison | | Address on File | | | | | |
| Brandon Hatz | | Address on File | | | | | |
| Brandon I. Tyler | | Address on File | | | | | |
| Brandon I. Wilson | | Address on File | | | | | |
| Brandon J. Cook | | Address on File | | | | | |
| Brandon J. Davis | | Address on File | | | | | |
| Brandon J. Drew | | Address on File | | | | | |
| Brandon J. Dunn | | Address on File | | | | | |
| Brandon J. Fogelberg | | Address on File | | | | | |
| Brandon J. Gallegos | | Address on File | | | | | |
| Brandon J. Guy | | Address on File | | | | | |
| Brandon J. Lunsford | | Address on File | | | | | |
| Brandon J. Macfarlane | | Address on File | | | | | |
| Brandon J. Mcguire | | Address on File | | | | | |
| Brandon J. Menen | | Address on File | | | | | |
| Brandon J. Morris | | Address on File | | | | | |
| Brandon J. Romero | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brandon J. Scriber | | Address on File | | | | | |
| Brandon J. Strong | | Address on File | | | | | |
| Brandon J. Washington-Steele | | Address on File | | | | | |
| Brandon K. Mahone | | Address on File | | | | | |
| Brandon L. Buhl | | Address on File | | | | | |
| Brandon L. Lopez | | Address on File | | | | | |
| Brandon L. Molina | | Address on File | | | | | |
| Brandon L. Monroe | | Address on File | | | | | |
| Brandon L. Oberg | | Address on File | | | | | |
| Brandon L. Phelmetto | | Address on File | | | | | |
| Brandon L. Williams | | Address on File | | | | | |
| Brandon M. Boyd | | Address on File | | | | | |
| Brandon M. Brown | | Address on File | | | | | |
| Brandon M. Carnell | | Address on File | | | | | |
| Brandon M. Ewing | | Address on File | | | | | |
| Brandon M. Jackson | | Address on File | | | | | |
| Brandon M. Lopez | | Address on File | | | | | |
| Brandon M. Luminato | | Address on File | | | | | |
| Brandon M. Moriarty | | Address on File | | | | | |
| Brandon M. Palmer | | Address on File | | | | | |
| Brandon M. Storm | | Address on File | | | | | |
| Brandon M. Tedford | | Address on File | | | | | |
| Brandon M. Warren | | Address on File | | | | | |
| Brandon Machado | | Address on File | | | | | |
| Brandon Matthews | | Address on File | | | | | |
| Brandon Mccoggle | | Address on File | | | | | |
| Brandon Medina | | Address on File | | | | | |
| Brandon Moreno | | Address on File | | | | | |
| Brandon Neri | | Address on File | | | | | |
| Brandon Nguyen | | Address on File | | | | | |
| Brandon Nicholas | | Address on File | | | | | |
| Brandon P. Coleman | | Address on File | | | | | |
| Brandon P. Mccarthy | | Address on File | | | | | |
| Brandon Parra | | Address on File | | | | | |
| Brandon R. Bryant | | Address on File | | | | | |
| Brandon R. Cobb | | Address on File | | | | | |
| Brandon R. Sweeper | | Address on File | | | | | |
| Brandon Riptoe | | Address on File | | | | | |
| Brandon S. Reed | | Address on File | | | | | |
| Brandon Sarazin | | Address on File | | | | | |
| Brandon Stevens | | Address on File | | | | | |
| Brandon Stover | | Address on File | | | | | |
| Brandon T. Grant | | Address on File | | | | | |
| Brandon T. Sison | | Address on File | | | | | |
| Brandon Thompson | | Address on File | | | | | |
| Brandon U. Hernandez | | Address on File | | | | | |
| Brandon Varela | | Address on File | | | | | |
| Brandon W. Barker | | Address on File | | | | | |
| Brandon W. Fulton | | Address on File | | | | | |
| Brandon W. Walters | | Address on File | | | | | |
| Brandon W. Wright | | Address on File | | | | | |
| Brandon W. Wright | | Address on File | | | | | |
| Brandon Zubriski | | Address on File | | | | | |
| Brandy Bridges | | Address on File | | | | | |
| Brandy D. Duncan | | Address on File | | | | | |
| Brandy E. Holmes | | Address on File | | | | | |
| Brandy Flores | | Address on File | | | | | |
| Brandy M. Sweatt | | Address on File | | | | | |
| Brandy M. Wilson | | Address on File | | | | | |
| Brandy N. Brown | | Address on File | | | | | |
| Brandy N. Walker | | Address on File | | | | | |
| Brandy N. Ziegler | | Address on File | | | | | |
| Brandy R. Lemley | | Address on File | | | | | |
| Brandy S. Daniel | | Address on File | | | | | |
| Brandy Scott | | Address on File | | | | | |
| Brandy Soto | | Address on File | | | | | |
| Brandy Wilson | | Address on File | | | | | |
| Brandyn M. Fryer | | Address on File | | | | | |
| Brandyn M. Perry | | Address on File | | | | | |
| Branny M. Pereyra | | Address on File | | | | | |
| Branson J. Cockrell | | Address on File | | | | | |
| Brask Enterprises, Inc. | Attn: John Dion | PO BOX 551 | | Attleboro | MA | 2703 | |
| Brass Mill Commons Realty Holding LLC | c/o Brass Mill Center | Attn: Joseph M. Saponara | 495 Union Street, Suite 139 | Waterbury | CT | 06706 | |
| Braulina Lopez Henriquez | | Address on File | | | | | |
| Braxtyn Wilson | | Address on File | | | | | |
| Brayan A. Brayan | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brayan A. Zelaya | | Address on File | | | | | |
| Brayan J. Zelada Barrios | | Address on File | | | | | |
| Brayan R. Salazar Salgado | | Address on File | | | | | |
| Brayan Salguero | | Address on File | | | | | |
| Brayan Soperanez | | Address on File | | | | | |
| Brayden C. Mckeough-Williams | | Address on File | | | | | |
| Brayden E. Lopez | | Address on File | | | | | |
| Brayden N. Jahns | | Address on File | | | | | |
| Brayden W. Florence | | Address on File | | | | | |
| Braylon D. Booker | | Address on File | | | | | |
| Braylon P. Watson | | Address on File | | | | | |
| Brayner Castillo | | Address on File | | | | | |
| BRE South Pooled Office Owner, LLC | c/o Cushman & Wakefield | 1525 Wilson Blvd, Suite 229 | | Arlington | VA | 22209 | |
| BRE South Pooled Office Owner, LLC | | 8405 Greensboro Drive | Eighth Floor | McLean | VA | 22102 | |
| Breana Cazeau | | Address on File | | | | | |
| Breana Davis | | Address on File | | | | | |
| Breana M. King | | Address on File | | | | | |
| Breanan S. Rollings | | Address on File | | | | | |
| Breann Bennett | | Address on File | | | | | |
| Breanna A. Boyce | | Address on File | | | | | |
| Breanna B. Casey | | Address on File | | | | | |
| Breanna C. Pilot | | Address on File | | | | | |
| Breanna Hayes | | Address on File | | | | | |
| Breanna J. Wingate | | Address on File | | | | | |
| Breanna L. Gagne | | Address on File | | | | | |
| Breanna M. Clark I | | Address on File | | | | | |
| Breanna M. Hill | | Address on File | | | | | |
| Breanna M. Witt | | Address on File | | | | | |
| Breanna Martinez | | Address on File | | | | | |
| Breanna Mohammed | | Address on File | | | | | |
| Breanna N. Nolan | | Address on File | | | | | |
| Breanna Orosz | | Address on File | | | | | |
| Breanna Sutherland | | Address on File | | | | | |
| Breanna Zayas | | Address on File | | | | | |
| Breannah M. Hoyles | | Address on File | | | | | |
| Breauna F. Vermillion | | Address on File | | | | | |
| Breauna L. Groves | | Address on File | | | | | |
| Breauna M. Poulicakos | | Address on File | | | | | |
| Breeann J. Korte | | Address on File | | | | | |
| Breiana Montgomery | | Address on File | | | | | |
| Breina Burnett | | Address on File | | | | | |
| Breitling K. Lewis | | Address on File | | | | | |
| Breize E. Burch | | Address on File | | | | | |
| Brejon J. Summers | | Address on File | | | | | |
| Brenda A. Venado | | Address on File | | | | | |
| Brenda Ayala | | Address on File | | | | | |
| Brenda Beraly Morales | | Address on File | | | | | |
| Brenda Casillas I | | Address on File | | | | | |
| Brenda E. Hernandez-Morales | | Address on File | | | | | |
| Brenda E. Sanchez Valdez | | Address on File | | | | | |
| Brenda E. Wenceslao | | Address on File | | | | | |
| Brenda G. Navas Aguilar | | Address on File | | | | | |
| Brenda Hernandez | | Address on File | | | | | |
| Brenda L. Alegria Gonzalez | | Address on File | | | | | |
| Brenda M. De Moura | | Address on File | | | | | |
| Brenda Marsden | | Address on File | | | | | |
| Brenda Merius | | Address on File | | | | | |
| Brenda Miranda | | Address on File | | | | | |
| Brenda N. Montes | | Address on File | | | | | |
| Brenda Oyola | | Address on File | | | | | |
| Brenda Paul | | Address on File | | | | | |
| Brenda Riquiac | | Address on File | | | | | |
| Brenda S. Beltran Menjivar | | Address on File | | | | | |
| Brenda S. Pierre | | Address on File | | | | | |
| Brenda Waddell | | Address on File | | | | | |
| Brenda Washington | | Address on File | | | | | |
| Brenda Y. Chavarria | | Address on File | | | | | |
| Brenda Y. Vasquez | | Address on File | | | | | |
| Brendalee J. Puente | | Address on File | | | | | |
| Brendan D. Mccullough Degross | | Address on File | | | | | |
| Brendan Fechter | | Address on File | | | | | |
| Brendan J. Shaw | | Address on File | | | | | |
| Brendan S. Burke | | Address on File | | | | | |
| Brendan Sample | | Address on File | | | | | |
| Brendan Schuett | | Address on File | | | | | |
| Brendan Yeager | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brenden D. Melton | | Address on File | | | | | |
| Brenden J. Johnson | | Address on File | | | | | |
| Brenden M. Shackelford | | Address on File | | | | | |
| Brenden P. Lewis | | Address on File | | | | | |
| Brendon M. Frazer | | Address on File | | | | | |
| Brendon M. Lewis | | Address on File | | | | | |
| Brendry J. IXtan Mateo | | Address on File | | | | | |
| Brendyn E. Marrero | | Address on File | | | | | |
| Brenna E. Smith | | Address on File | | | | | |
| Brenna M. O'Leary | | Address on File | | | | | |
| Brenna V. Price | | Address on File | | | | | |
| Brennan P. Crewe | | Address on File | | | | | |
| Brennan Smith | | Address on File | | | | | |
| Brennan Walsh | | Address on File | | | | | |
| Brennon E. Woodly | | Address on File | | | | | |
| Brennon R. Carpio | | Address on File | | | | | |
| Brenny Rodriguez | | Address on File | | | | | |
| Brent A. Willis | | Address on File | | | | | |
| Brent E. Bundick | | Address on File | | | | | |
| Brent Holmes | | Address on File | | | | | |
| Brent M. Horsley | | Address on File | | | | | |
| Brent M. Mead | | Address on File | | | | | |
| Brent S. Ahearn | | Address on File | | | | | |
| Brent U. Castrejon | | Address on File | | | | | |
| Brenzell M. Tait | | Address on File | | | | | |
| Breon D. Innman | | Address on File | | | | | |
| Breona E. Roberts | | Address on File | | | | | |
| Breona S. Watford | | Address on File | | | | | |
| Breonna G. Smithson | | Address on File | | | | | |
| Breonna T. Purcell | | Address on File | | | | | |
| Breou S. Ward | | Address on File | | | | | |
| Breseis N. Rodriguez | | Address on File | | | | | |
| Bret A. Vernon | | Address on File | | | | | |
| Brett A. Michelson | | Address on File | | | | | |
| Brett J. Bowman | | Address on File | | | | | |
| Brett K. Porter | | Address on File | | | | | |
| Brett M. Moran | | Address on File | | | | | |
| Brett T. Stavert | | Address on File | | | | | |
| Breyanna Rodriguez | | Address on File | | | | | |
| Breyonna M. Howard | | Address on File | | | | | |
| Bria Brown | | Address on File | | | | | |
| Bria C. Washington | | Address on File | | | | | |
| Bria Cleveland | | Address on File | | | | | |
| Bria M. Belmont | | Address on File | | | | | |
| Bria M. Meekins-Carpentier | | Address on File | | | | | |
| Bria S. Scott | | Address on File | | | | | |
| Bria S. Smalls | | Address on File | | | | | |
| Bria Scott | | Address on File | | | | | |
| Briahna J. Tate | | Address on File | | | | | |
| Brian A. Amaya | | Address on File | | | | | |
| Brian A. Molinow | | Address on File | | | | | |
| Brian A. Seda | | Address on File | | | | | |
| Brian A. Shott | | Address on File | | | | | |
| Brian A. Winn-Henry | | Address on File | | | | | |
| Brian Betancourt | | Address on File | | | | | |
| Brian Bordeaux | | Address on File | | | | | |
| Brian C. Matonti | | Address on File | | | | | |
| Brian C. Trulli | | Address on File | | | | | |
| Brian Cooksey | | Address on File | | | | | |
| Brian D. Gawlik | | Address on File | | | | | |
| Brian D. Henry | | Address on File | | | | | |
| Brian E. Bassil | | Address on File | | | | | |
| Brian Gajdzisz | | Address on File | | | | | |
| Brian Hendricks | | Address on File | | | | | |
| Brian J. Gilmore | | Address on File | | | | | |
| Brian J. Gumbert | | Address on File | | | | | |
| Brian J. Lopez | | Address on File | | | | | |
| Brian J. Martinez | | Address on File | | | | | |
| Brian K. Baker Jr. | | Address on File | | | | | |
| Brian K. Daniels | | Address on File | | | | | |
| Brian K. Jones | | Address on File | | | | | |
| Brian K. Schlenker | | Address on File | | | | | |
| Brian K. Teets | | Address on File | | | | | |
| Brian K. Tran | | Address on File | | | | | |
| Brian Keller | | Address on File | | | | | |
| Brian Kennedy | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brian L. Magruder | | Address on File | | | | | |
| Brian L. Walker | | Address on File | | | | | |
| Brian Lopez | | Address on File | | | | | |
| Brian M. Bodnar | | Address on File | | | | | |
| Brian M. Lewis | | Address on File | | | | | |
| Brian M. Plumley | | Address on File | | | | | |
| Brian M. Pollard | | Address on File | | | | | |
| Brian M. Washburn | | Address on File | | | | | |
| Brian Maher | | Address on File | | | | | |
| Brian Martinez | | Address on File | | | | | |
| Brian Mccall | | Address on File | | | | | |
| Brian Morales | | Address on File | | | | | |
| Brian Moreno | | Address on File | | | | | |
| Brian Morgan | | Address on File | | | | | |
| Brian P. Alessi | | Address on File | | | | | |
| Brian P. Kanaday | | Address on File | | | | | |
| Brian Petrucelli | | Address on File | | | | | |
| Brian Pippins | | Address on File | | | | | |
| Brian Q. Mcaneny | | Address on File | | | | | |
| Brian R. Maxie | | Address on File | | | | | |
| Brian S. Bufford II | | Address on File | | | | | |
| Brian S. Hesselgesser | | Address on File | | | | | |
| Brian S. Joo | | Address on File | | | | | |
| Brian S. Larsen | | Address on File | | | | | |
| Brian Schaefer | | Address on File | | | | | |
| Brian Smith | | Address on File | | | | | |
| Brian T. Hoffman Jr. | | Address on File | | | | | |
| Brian T. Lewis | | Address on File | | | | | |
| Brian T. Young Sr | | Address on File | | | | | |
| Brian Talbaert | | Address on File | | | | | |
| Brian U. Vazquez | | Address on File | | | | | |
| Brian W. Templeton | | Address on File | | | | | |
| Brian Weaver | | Address on File | | | | | |
| Briana Anguiano | | Address on File | | | | | |
| Briana B. Rampersad | | Address on File | | | | | |
| Briana Baboolal | | Address on File | | | | | |
| Briana C. Torres | | Address on File | | | | | |
| Briana Carr | | Address on File | | | | | |
| Briana Collins | | Address on File | | | | | |
| Briana Culclasure | | Address on File | | | | | |
| Briana D. Smith | | Address on File | | | | | |
| Briana Dimartino | | Address on File | | | | | |
| Briana Espada | | Address on File | | | | | |
| Briana Favis | | Address on File | | | | | |
| Briana Fonseca-Fernandez | | Address on File | | | | | |
| Briana G. Perez | | Address on File | | | | | |
| Briana Garrett | | Address on File | | | | | |
| Briana Harrell | | Address on File | | | | | |
| Briana J. Bursey | | Address on File | | | | | |
| Briana J. Sanchez | | Address on File | | | | | |
| Briana Johnson | | Address on File | | | | | |
| Briana Jolley | | Address on File | | | | | |
| Briana K. Roberson | | Address on File | | | | | |
| Briana L. Hewitt | | Address on File | | | | | |
| Briana M. Colsia | | Address on File | | | | | |
| Briana M. Cook | | Address on File | | | | | |
| Briana M. Mack | | Address on File | | | | | |
| Briana M. Morales-Lopez | | Address on File | | | | | |
| Briana Mandat | | Address on File | | | | | |
| Briana N. Velazquez | | Address on File | | | | | |
| Briana N. Wilson | | Address on File | | | | | |
| Briana Ollivierre | | Address on File | | | | | |
| Briana P. Stevens | | Address on File | | | | | |
| Briana Paredes | | Address on File | | | | | |
| Briana Salcedo | | Address on File | | | | | |
| Briana Sedgwick | | Address on File | | | | | |
| Briana V. Ruelas | | Address on File | | | | | |
| Briann A. Munguia | | Address on File | | | | | |
| Brianna A. Mhlanga | | Address on File | | | | | |
| Brianna A. Moreno | | Address on File | | | | | |
| Brianna A. Vasquez | | Address on File | | | | | |
| Brianna A. Wirt | | Address on File | | | | | |
| Brianna Allen | | Address on File | | | | | |
| Brianna Arredondo | | Address on File | | | | | |
| Brianna Barton | | Address on File | | | | | |
| Brianna Bass | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brianna Boyark | | Address on File | | | | | |
| Brianna C. Mendoza | | Address on File | | | | | |
| Brianna C. Stanley | | Address on File | | | | | |
| Brianna Cartagena | | Address on File | | | | | |
| Brianna Cocossa | | Address on File | | | | | |
| Brianna D. Ceasar | | Address on File | | | | | |
| Brianna E. Alsup | | Address on File | | | | | |
| Brianna E. Hausmann | | Address on File | | | | | |
| Brianna E. Nava I | | Address on File | | | | | |
| Brianna E. Rivera Cortez | | Address on File | | | | | |
| Brianna Figueroa | | Address on File | | | | | |
| Brianna Fink | | Address on File | | | | | |
| Brianna Fleurinay | | Address on File | | | | | |
| Brianna Footman | | Address on File | | | | | |
| Brianna G. Jones | | Address on File | | | | | |
| Brianna G. Medina | | Address on File | | | | | |
| Brianna G. Suszynski | | Address on File | | | | | |
| Brianna Garcia | | Address on File | | | | | |
| Brianna H. Bishop | | Address on File | | | | | |
| Brianna I. Aguiniga | | Address on File | | | | | |
| Brianna I. Jenkins | | Address on File | | | | | |
| Brianna I. Reyes | | Address on File | | | | | |
| Brianna I. Stroud | | Address on File | | | | | |
| Brianna J. Burns | | Address on File | | | | | |
| Brianna J. Elliott | | Address on File | | | | | |
| Brianna J. Orelien | | Address on File | | | | | |
| Brianna J. Salgado | | Address on File | | | | | |
| Brianna Jones | | Address on File | | | | | |
| Brianna K. Oxford | | Address on File | | | | | |
| Brianna K. Suggs | | Address on File | | | | | |
| Brianna K. Tompkins | | Address on File | | | | | |
| Brianna L. Anderson | | Address on File | | | | | |
| Brianna L. Harris | | Address on File | | | | | |
| Brianna L. Harrison | | Address on File | | | | | |
| Brianna L. Morgal | | Address on File | | | | | |
| Brianna L. Robinson | | Address on File | | | | | |
| Brianna L. Smith | | Address on File | | | | | |
| Brianna L. White | | Address on File | | | | | |
| Brianna Lopez | | Address on File | | | | | |
| Brianna M. Alvarado | | Address on File | | | | | |
| Brianna M. Andreas | | Address on File | | | | | |
| Brianna M. De Rosso | | Address on File | | | | | |
| Brianna M. Fontaine | | Address on File | | | | | |
| Brianna M. Meredith | | Address on File | | | | | |
| Brianna M. Rivera | | Address on File | | | | | |
| Brianna M. Rosa | | Address on File | | | | | |
| Brianna M. Sadleir | | Address on File | | | | | |
| Brianna M. Summers | | Address on File | | | | | |
| Brianna M. Tackett | | Address on File | | | | | |
| Brianna M. Tyrel | | Address on File | | | | | |
| Brianna M. Wilson | | Address on File | | | | | |
| Brianna Mcneil | | Address on File | | | | | |
| Brianna Mola | | Address on File | | | | | |
| Brianna Munoz | | Address on File | | | | | |
| Brianna N. Aleman | | Address on File | | | | | |
| Brianna N. Archambeault | | Address on File | | | | | |
| Brianna N. Hutson | | Address on File | | | | | |
| Brianna N. Menchion | | Address on File | | | | | |
| Brianna N. Mitchell | | Address on File | | | | | |
| Brianna N. Myers | | Address on File | | | | | |
| Brianna N. Walker | | Address on File | | | | | |
| Brianna N. Wearnes | | Address on File | | | | | |
| Brianna Newsome | | Address on File | | | | | |
| Brianna Paone | | Address on File | | | | | |
| Brianna Poorman | | Address on File | | | | | |
| Brianna Portella | | Address on File | | | | | |
| Brianna Pride | | Address on File | | | | | |
| Brianna R. Barrett | | Address on File | | | | | |
| Brianna R. Larry | | Address on File | | | | | |
| Brianna Rodriguez | | Address on File | | | | | |
| Brianna Rosario | | Address on File | | | | | |
| Brianna S. Downing | | Address on File | | | | | |
| Brianna S. Ramos | | Address on File | | | | | |
| Brianna S. Roldan | | Address on File | | | | | |
| Brianna Sanders | | Address on File | | | | | |
| Brianna Soto | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brianna Stewart | | Address on File | | | | | |
| Brianna Threewitt | | Address on File | | | | | |
| Brianna Tomasello | | Address on File | | | | | |
| Brianna V. Munoz | | Address on File | | | | | |
| Brianne A. Gum | | Address on File | | | | | |
| Brianne A. Gurule | | Address on File | | | | | |
| Brianne D. Nahodyl | | Address on File | | | | | |
| Brianne K. Murno | | Address on File | | | | | |
| Brianne M. Fleury | | Address on File | | | | | |
| Brianne N. Bethke | | Address on File | | | | | |
| Briannna Hightower | | Address on File | | | | | |
| Briara Bell | | Address on File | | | | | |
| Briarra Maynard | | Address on File | | | | | |
| Bri-Asia M. Cox-Ryerson | | Address on File | | | | | |
| Briauna T. Duck | | Address on File | | | | | |
| Briceida L. Benitez I | | Address on File | | | | | |
| Bridget E. Barndt | | Address on File | | | | | |
| Bridget K. Swaby | | Address on File | | | | | |
| Bridget Lever | | Address on File | | | | | |
| Bridget Lynch | | Address on File | | | | | |
| Bridget M. Winston | | Address on File | | | | | |
| Bridget N. Meza | | Address on File | | | | | |
| Bridget Salada | | Address on File | | | | | |
| Bridget Watson | | Address on File | | | | | |
| Bridgett F. Bell | | Address on File | | | | | |
| Bridgette Bustamante | | Address on File | | | | | |
| Bridgette Cox | | Address on File | | | | | |
| Bridgette T. Deboard | | Address on File | | | | | |
| Brielle L. Stewart | | Address on File | | | | | |
| Brielle Minaya | | Address on File | | | | | |
| Brielle N. Palacios | | Address on File | | | | | |
| Brigette Talledo | | Address on File | | | | | |
| Brightedge Technologies, Inc. | Attn: Krish Kumar | 3 East Third Avenue Suite 200 | | San Mateo | CA | 94401 | |
| Brighton Commons Partnership, LP | Attn: Bruce Hunt | 130 Linden Oaks Drive | | Rochester | NY | 14625 | |
| Brighton Group | | 2080 E. Jouce Blvd | | Fayetteville | AR | 72703 | |
| Brigit S. Bundick | | Address on File | | | | | |
| Brihanna V. Quinteros Perez | | Address on File | | | | | |
| Briijya A. Brockington | | Address on File | | | | | |
| Briona R. Meekins | | Address on File | | | | | |
| Briona Ritone | | Address on File | | | | | |
| Brionna E. Jackson | | Address on File | | | | | |
| Brionna N. Randle | | Address on File | | | | | |
| Brionne A. Johnson | | Address on File | | | | | |
| Brisa Gongora | | Address on File | | | | | |
| Brisa M. Carrera | | Address on File | | | | | |
| Briscoe Protective, LLC | Attn: Alecander Schuil | 99 Mark Tree Road Suite 201 | | Cenereach | NY | 11720 | |
| Briseida Charco Trujillo | | Address on File | | | | | |
| Briseyda Hernandez | | Address on File | | | | | |
| Britani M. Hamilton | | Address on File | | | | | |
| Britania Christie | | Address on File | | | | | |
| Britany L. Fleming | | Address on File | | | | | |
| Britany L. Frazier | | Address on File | | | | | |
| Brithtanniel A. Clarke | | Address on File | | | | | |
| Britley N. Pacheco | | Address on File | | | | | |
| Britney A. Malcolm | | Address on File | | | | | |
| Britney Brown | | Address on File | | | | | |
| Britney Brown | | Address on File | | | | | |
| Britney Forde | | Address on File | | | | | |
| Britney Hanna-Molloy | | Address on File | | | | | |
| Britney M. Erazo | | Address on File | | | | | |
| Britney Neri | | Address on File | | | | | |
| Britney R. Lapointe | | Address on File | | | | | |
| Britney T. Gold | | Address on File | | | | | |
| Britni L. Coley | | Address on File | | | | | |
| Brittaneis T. Noel | | Address on File | | | | | |
| Brittaney L. Thomson | | Address on File | | | | | |
| Brittani E. Funderburk | | Address on File | | | | | |
| Brittani Heginbotham | | Address on File | | | | | |
| Brittani Sawyer | | Address on File | | | | | |
| Brittanie Motley | | Address on File | | | | | |
| Brittanie Mulrenin | | Address on File | | | | | |
| Brittanie S. Hernandez | | Address on File | | | | | |
| Brittany A. Brown | | Address on File | | | | | |
| Brittany A. Dall | | Address on File | | | | | |
| Brittany A. Day | | Address on File | | | | | |
| Brittany A. Keller | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brittany A. Keon | | Address on File | | | | | |
| Brittany A. Leone | | Address on File | | | | | |
| Brittany A. Manzolina | | Address on File | | | | | |
| Brittany A. Schomburg | | Address on File | | | | | |
| Brittany A. Sellers | | Address on File | | | | | |
| Brittany A. Sliker | | Address on File | | | | | |
| Brittany Alterio | | Address on File | | | | | |
| Brittany Angue | | Address on File | | | | | |
| Brittany C. Davis | | Address on File | | | | | |
| Brittany C. Willingham | | Address on File | | | | | |
| Brittany Chatman | | Address on File | | | | | |
| Brittany Clarkin | | Address on File | | | | | |
| Brittany Copeland | | Address on File | | | | | |
| Brittany D. Bolden | | Address on File | | | | | |
| Brittany D. Masushige | | Address on File | | | | | |
| Brittany Delaney | | Address on File | | | | | |
| Brittany Durham | | Address on File | | | | | |
| Brittany E. Downs | | Address on File | | | | | |
| Brittany E. Robinson | | Address on File | | | | | |
| Brittany Eames | | Address on File | | | | | |
| Brittany F. Hill | | Address on File | | | | | |
| Brittany Felauer | | Address on File | | | | | |
| Brittany G. Neal | | Address on File | | | | | |
| Brittany G. Santana | | Address on File | | | | | |
| Brittany Gamboa | | Address on File | | | | | |
| Brittany Grandey | | Address on File | | | | | |
| Brittany Green | | Address on File | | | | | |
| Brittany Gunn | | Address on File | | | | | |
| Brittany Harden | | Address on File | | | | | |
| Brittany Hill | | Address on File | | | | | |
| Brittany J. Oreilly | | Address on File | | | | | |
| Brittany Johnson | | Address on File | | | | | |
| Brittany K. Lemons | | Address on File | | | | | |
| Brittany Kennebrew | | Address on File | | | | | |
| Brittany L. Arsenault | | Address on File | | | | | |
| Brittany L. Caron | | Address on File | | | | | |
| Brittany L. Kentoffio | | Address on File | | | | | |
| Brittany Lewis | | Address on File | | | | | |
| Brittany Lopez | | Address on File | | | | | |
| Brittany M. Hamm | | Address on File | | | | | |
| Brittany M. Sanders | | Address on File | | | | | |
| Brittany M. Watts | | Address on File | | | | | |
| Brittany N. Andrews | | Address on File | | | | | |
| Brittany N. Clinkscales | | Address on File | | | | | |
| Brittany N. Fair | | Address on File | | | | | |
| Brittany N. Gresham | | Address on File | | | | | |
| Brittany N. Harris | | Address on File | | | | | |
| Brittany N. Walker | | Address on File | | | | | |
| Brittany Parks | | Address on File | | | | | |
| Brittany R. Crawford-Witkos | | Address on File | | | | | |
| Brittany R. Horne | | Address on File | | | | | |
| Brittany R. Mccullough | | Address on File | | | | | |
| Brittany R. Peruzzi | | Address on File | | | | | |
| Brittany R. Wert | | Address on File | | | | | |
| Brittany Reiner | | Address on File | | | | | |
| Brittany Rivera | | Address on File | | | | | |
| Brittany S. Bryson | | Address on File | | | | | |
| Brittany S. Pointer Gilmore | | Address on File | | | | | |
| Brittany Smith | | Address on File | | | | | |
| Brittany T. Adams | | Address on File | | | | | |
| Brittany T. Lopergolo | | Address on File | | | | | |
| Brittany T. Stepp | | Address on File | | | | | |
| Brittany Torres | | Address on File | | | | | |
| Brittany Tubbs | | Address on File | | | | | |
| Brittany Watts | | Address on File | | | | | |
| Brittenia L. Ramsey | | Address on File | | | | | |
| Brittnee Green | | Address on File | | | | | |
| Brittnee J. Resnyk | | Address on File | | | | | |
| Brittney C. Moore | | Address on File | | | | | |
| Brittney C. Pollins | | Address on File | | | | | |
| Brittney C. Ribeiro | | Address on File | | | | | |
| Brittney Higgins | | Address on File | | | | | |
| Brittney I. Christopher | | Address on File | | | | | |
| Brittney I. George | | Address on File | | | | | |
| Brittney L. Eberhart | | Address on File | | | | | |
| Brittney Lacy | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brittney M. Fernandez | | Address on File | | | | | |
| Brittney M. Turner | | Address on File | | | | | |
| Brittney Puga | | Address on File | | | | | |
| Brittney R. Rodriguez | | Address on File | | | | | |
| Brittney T. Davenport | | Address on File | | | | | |
| Brittney Thibault | | Address on File | | | | | |
| Brittney Van Rossum | | Address on File | | | | | |
| Brittni M. Strain | | Address on File | | | | | |
| Brittni R. Baines | | Address on File | | | | | |
| Brittni T. Chapman | | Address on File | | | | | |
| Broadcast Music, Inc. (BMI) | Attn: Sonya Henrich | 10 Music Square East | | Nashville | TN | 37203 | |
| Brock C. Loper | | Address on File | | | | | |
| Brock D. Carvellenixon | | Address on File | | | | | |
| Brock Naquin | | Address on File | | | | | |
| Brody H. Baker | | Address on File | | | | | |
| Brody J. Cammett | | Address on File | | | | | |
| Brooke A. Landry | | Address on File | | | | | |
| Brooke A. Pagano | | Address on File | | | | | |
| Brooke Adams | | Address on File | | | | | |
| Brooke Blackmon | | Address on File | | | | | |
| Brooke Brady | | Address on File | | | | | |
| Brooke C. Lopergolo | | Address on File | | | | | |
| Brooke Coleman | | Address on File | | | | | |
| Brooke E. Jacobs | | Address on File | | | | | |
| Brooke E. Richards | | Address on File | | | | | |
| Brooke E. Smith | | Address on File | | | | | |
| Brooke Ferguson | | Address on File | | | | | |
| Brooke Georges | | Address on File | | | | | |
| Brooke L. Clark | | Address on File | | | | | |
| Brooke M. Cole | | Address on File | | | | | |
| Brooke M. Garcia | | Address on File | | | | | |
| Brooke M. Maxwell | | Address on File | | | | | |
| Brooke M. VIllarreal | | Address on File | | | | | |
| Brooke N. Svenningsen | | Address on File | | | | | |
| Brooke S. Hudon | | Address on File | | | | | |
| Brooke Zurek | | Address on File | | | | | |
| Brookelyn M. Sumlin | | Address on File | | | | | |
| Brookes O. Mcinnis | | Address on File | | | | | |
| Brooklin I. Turner | | Address on File | | | | | |
| Brooklyn A. Carlino | | Address on File | | | | | |
| Brooklyn J. Johnson | | Address on File | | | | | |
| Brooklyn N. Jackson | | Address on File | | | | | |
| Brooklyn P. Webb | | Address on File | | | | | |
| Brook-Lynn M. Jackson | | Address on File | | | | | |
| Brooks Shopping Centers, LLC | c/o Mars Realty | Attn: Carl Calabro | 10 Grand Central, 155 East 44th Street | New York | NY | 10017 | |
| Brooks T. Anderson-White | | Address on File | | | | | |
| Brookwood Interchange Office I LLC | | 5001 LBJ Freeway, Suite 120 | | Dallas | TX | 75244 | |
| Brookwood Interchange Office I, LLC, Brookwood Interchange Office II, LLC | Attn: Susan Boze | 5001 LBJ Freeway | Suite 120 | Dallas | TX | 75244 | |
| Browdy L. Shaffer | | Address on File | | | | | |
| Bruce A. Ramsey | | Address on File | | | | | |
| Bruce D. Burgos | | Address on File | | | | | |
| Bruce E. Baker Jr. | | Address on File | | | | | |
| Bruce E. Buckley | | Address on File | | | | | |
| Bruce Green | | Address on File | | | | | |
| Bruce L. Adams | | Address on File | | | | | |
| Bruce Vazquez | | Address on File | | | | | |
| Brunhilda Ajongakoh | | Address on File | | | | | |
| Bruno Criollo | | Address on File | | | | | |
| Bruno VIllalobos | | Address on File | | | | | |
| Bruqueca S. Robinson | | Address on File | | | | | |
| Bruz Garcia | | Address on File | | | | | |
| Bry Lever | | Address on File | | | | | |
| Bryan A. Mosby | | Address on File | | | | | |
| Bryan A. Renteria | | Address on File | | | | | |
| Bryan Abrego | | Address on File | | | | | |
| Bryan Alexander | | Address on File | | | | | |
| Bryan C. Bell | | Address on File | | | | | |
| Bryan Cochran | | Address on File | | | | | |
| Bryan D. Cardona | | Address on File | | | | | |
| Bryan D. Mayo | | Address on File | | | | | |
| Bryan E. Betcher | | Address on File | | | | | |
| Bryan G. Hernandez | | Address on File | | | | | |
| Bryan Hernandez | | Address on File | | | | | |
| Bryan J. Kelso | | Address on File | | | | | |
| Bryan J. Reyes | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bryan J. Santos | | Address on File | | | | | |
| Bryan Juarez | | Address on File | | | | | |
| Bryan Lewis | | Address on File | | | | | |
| Bryan Morales | | Address on File | | | | | |
| Bryan O. Ayala | | Address on File | | | | | |
| Bryan O. Rodriguez | | Address on File | | | | | |
| Bryan P. Arizmendi | | Address on File | | | | | |
| Bryan P. Steward | | Address on File | | | | | |
| Bryan Padilla | | Address on File | | | | | |
| Bryan Palacios | | Address on File | | | | | |
| Bryan R. Panza | | Address on File | | | | | |
| Bryan R. Reinhart | | Address on File | | | | | |
| Bryan R. Webster Jr. | | Address on File | | | | | |
| Bryan S. Sarmiento | | Address on File | | | | | |
| Bryan S. Taylor | | Address on File | | | | | |
| Bryan Smith | | Address on File | | | | | |
| Bryan T. Grose | | Address on File | | | | | |
| Bryan T. Littlejohn | | Address on File | | | | | |
| Bryan Valdez | | Address on File | | | | | |
| Bryana A. Padron | | Address on File | | | | | |
| Bryana E. Greene | | Address on File | | | | | |
| Bryana J. Ross | | Address on File | | | | | |
| Bryana M. Smith | | Address on File | | | | | |
| Bryana T. Lindsey | | Address on File | | | | | |
| Bryann R. Smith | | Address on File | | | | | |
| Bryanna D. Roll | | Address on File | | | | | |
| Bryanna Gonzlez | | Address on File | | | | | |
| Bryanna K. Sosa | | Address on File | | | | | |
| Bryanna L. Paetzke | | Address on File | | | | | |
| Bryanna N. Laughman | | Address on File | | | | | |
| Bryant Ashley | | Address on File | | | | | |
| Bryant J. Walker | | Address on File | | | | | |
| Bryant M. Romero | | Address on File | | | | | |
| Bryant R. Cadet | | Address on File | | | | | |
| Bryant T. Douglas | | Address on File | | | | | |
| Bryant T. Floyd | | Address on File | | | | | |
| Bryce A. Cobern | | Address on File | | | | | |
| Bryce C. Cylar | | Address on File | | | | | |
| Bryce C. Hyatt | | Address on File | | | | | |
| Bryce Doubravsky | | Address on File | | | | | |
| Bryce Knight | | Address on File | | | | | |
| Bryce Russell | | Address on File | | | | | |
| Bryce Walton | | Address on File | | | | | |
| Bryden Mendoza | | Address on File | | | | | |
| Bryelle C. Griffin | | Address on File | | | | | |
| Bryheem N. Bradshaw | | Address on File | | | | | |
| Brylee R. Sellars | | Address on File | | | | | |
| Bryna B. Hairston | | Address on File | | | | | |
| Bryndan W. Swaner | | Address on File | | | | | |
| Brynell L. Aiken | | Address on File | | | | | |
| Brynn M. Mcleod | | Address on File | | | | | |
| Brynne L. Landaverde | | Address on File | | | | | |
| Bryson C. Cristobal | | Address on File | | | | | |
| Bryton T. Johnson | | Address on File | | | | | |
| Buddy W. Clark | | Address on File | | | | | |
| Buenaventura L. Agramonte | | Address on File | | | | | |
| Burgess M. Williams | | Address on File | | | | | |
| Burke A. Adkins | | Address on File | | | | | |
| Burlington Township Water&Sewer Utility | | 851 Old York Road | | Burlington | NJ | 8016 | |
| BVA Deerbrook SPE LLC and Deerbrook SPE Schulmann LLC | c/o Big V Properties LLC | Attn: Courtney E. Bain | 176 North Main Street, Suite 210 | Florida | NY | 10921 | |
| Byanka S. Velez-Espinoza | | Address on File | | | | | |
| Byron A. Garcia Santos | | Address on File | | | | | |
| Byron D. Bowen | | Address on File | | | | | |
| Byron J. Cruz | | Address on File | | | | | |
| Byron M. Woods | | Address on File | | | | | |
| Byron Paredes | | Address on File | | | | | |
| Byron Patterson | | Address on File | | | | | |
| Byron Rubio Cuesta | | Address on File | | | | | |
| Byron Torres Peza | | Address on File | | | | | |
| Byron Zapeta | | Address on File | | | | | |
| C. Best Refrigeration & A.C. Inc. | Attn: Charie Best | 53 Ritchfield Street | | Plainview | NY | 11803 | |
| Cache Lane | | Address on File | | | | | |
| Cadarious R. Barber | | Address on File | | | | | |
| Caden Montini | | Address on File | | | | | |
| Cadence A. Schuster | | Address on File | | | | | |
| Caelan N. Bachtell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Caelin V. Montuori | | Address on File | | | | | |
| Caelius Consulting, Inc. | Attn: Munish Dadwal | 2551 Dallas Parkway Suite 200 | | Frisco | TX | 75034 | |
| Cahill C. Hyacinthe | | Address on File | | | | | |
| Caidynce Lariviere | | Address on File | | | | | |
| Cailey C. Kleinhans-Cox | | Address on File | | | | | |
| Caili E. Oldro | | Address on File | | | | | |
| Cailin A. Shuback | | Address on File | | | | | |
| Cairo Terroade | | Address on File | | | | | |
| Caitlin A. Mchugh | | Address on File | | | | | |
| Caitlin B. Bertrand | | Address on File | | | | | |
| Caitlin E. Fuller | | Address on File | | | | | |
| Caitlin F. Cooperider | | Address on File | | | | | |
| Caitlin Glover | | Address on File | | | | | |
| Caitlin L. Klein | | Address on File | | | | | |
| Caitlin M. Joeckel | | Address on File | | | | | |
| Caitlin R. Anetrella | | Address on File | | | | | |
| Caitlin R. Fitzgerald | | Address on File | | | | | |
| Caitlin S. Hartman | | Address on File | | | | | |
| Caitlyn E. Beckworth | | Address on File | | | | | |
| Caitlyn J. Grace | | Address on File | | | | | |
| Caitlyn M. Forbes | | Address on File | | | | | |
| Caitlyn M. Maloney | | Address on File | | | | | |
| Caitlyn M. Wegener | | Address on File | | | | | |
| Caitlyn Nash | | Address on File | | | | | |
| Caitlyn Richardson | | Address on File | | | | | |
| Caitlyn Tobin | | Address on File | | | | | |
| Calailah T. Breland | | Address on File | | | | | |
| Calderon J. Juan | | Address on File | | | | | |
| Caleb E. Dones | | Address on File | | | | | |
| Caleb E. Lemley | | Address on File | | | | | |
| Caleb I. Roucka | | Address on File | | | | | |
| Caleb J. Lindo | | Address on File | | | | | |
| Caleb J. Santiago | | Address on File | | | | | |
| Caleb J. Torres | | Address on File | | | | | |
| Caleb K. Woodruff | | Address on File | | | | | |
| Caleb L. Fountain | | Address on File | | | | | |
| Caleb M. Nagy | | Address on File | | | | | |
| Caleb Marko-Matthew | | Address on File | | | | | |
| Caleb Mejia | | Address on File | | | | | |
| Caleb T. Eliassaint | | Address on File | | | | | |
| Caleb VInson | | Address on File | | | | | |
| Calerbe N. Noel | | Address on File | | | | | |
| Cali R. Sliwka | | Address on File | | | | | |
| Caliah Travers | | Address on File | | | | | |
| Calieb K. Brooks | | Address on File | | | | | |
| California American Water Company | | PO BOX 7150 | | Pasadena | CA | 91109-7150 | |
| California Hotel and Casino | | 5111 Boulder Highway | | Las Vegas | NV | 89122 | |
| California State Board of Equilization | Attn: Steve Thomson | 651 Bannon Street | | Sacramento | CA | 95811 | |
| California State Board of Equilization | | PO Box 942879 | | Sacramento | CA | 94279-0088 | |
| Calin Lopez | | Address on File | | | | | |
| Calista D. Jones | | Address on File | | | | | |
| Calixto Lopez | | Address on File | | | | | |
| Caliyah C. Newton | | Address on File | | | | | |
| Calla Janssen | | Address on File | | | | | |
| Calla M. Loiselle | | Address on File | | | | | |
| Callandra L. Tomb | | Address on File | | | | | |
| Calli J. Locklear | | Address on File | | | | | |
| Calli R. Singletary | | Address on File | | | | | |
| Callie Bosh | | Address on File | | | | | |
| Callie N. Etches | | Address on File | | | | | |
| Calliope I. Smernaos | | Address on File | | | | | |
| Callista R. Riddle | | Address on File | | | | | |
| Calvin A. Davis | | Address on File | | | | | |
| Calvin Bryant | | Address on File | | | | | |
| Calvin Cadet | | Address on File | | | | | |
| Calvin Carrero | | Address on File | | | | | |
| Calvin D. Thomas | | Address on File | | | | | |
| Calvin J. Tucker | | Address on File | | | | | |
| Calvin L. Coates | | Address on File | | | | | |
| Calvin L. Page | | Address on File | | | | | |
| Calvin Sirmons | | Address on File | | | | | |
| Calviyana D. Tucker | | Address on File | | | | | |
| Caly B. Banegas | | Address on File | | | | | |
| Camanchaca Inc. | Attn: Maria Valido | 7200 N.W. 19th Street Suite 410 | | Miami | FL | 33126 | |
| Camara Alsbrooks | | Address on File | | | | | |
| Camari D. Williams | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cambria Howard | | Address on File | | | | | |
| Cambria M. Wade | | Address on File | | | | | |
| Camden Tanguay | | Address on File | | | | | |
| Cameron A. Miller | | Address on File | | | | | |
| Cameron B. Carpenter | | Address on File | | | | | |
| Cameron B. Dodson | | Address on File | | | | | |
| Cameron Badillo | | Address on File | | | | | |
| Cameron Baker | | Address on File | | | | | |
| Cameron C. Chance | | Address on File | | | | | |
| Cameron C. Frankenfield | | Address on File | | | | | |
| Cameron C. Medina | | Address on File | | | | | |
| Cameron C. Stanton | | Address on File | | | | | |
| Cameron Cooley | | Address on File | | | | | |
| Cameron Curley | | Address on File | | | | | |
| Cameron Curtis | | Address on File | | | | | |
| Cameron E. Baxter | | Address on File | | | | | |
| Cameron Hammond | | Address on File | | | | | |
| Cameron Hendrix | | Address on File | | | | | |
| Cameron I. Walters | | Address on File | | | | | |
| Cameron J. Boschen | | Address on File | | | | | |
| Cameron J. Siner | | Address on File | | | | | |
| Cameron L. Husley | | Address on File | | | | | |
| Cameron Lang | | Address on File | | | | | |
| Cameron Lee | | Address on File | | | | | |
| Cameron M. Edie | | Address on File | | | | | |
| Cameron M. Nall | | Address on File | | | | | |
| Cameron M. Sabatino | | Address on File | | | | | |
| Cameron Morgan | | Address on File | | | | | |
| Cameron R. Ketner | | Address on File | | | | | |
| Cameron R. Tuttle | | Address on File | | | | | |
| Cameron Solomon | | Address on File | | | | | |
| Cameron Yale | | Address on File | | | | | |
| Camerynne A. Chase | | Address on File | | | | | |
| Camie L. Rivers | | Address on File | | | | | |
| Camila Chavez Henriquez | | Address on File | | | | | |
| Camila Gomez | | Address on File | | | | | |
| Camila Herrera | | Address on File | | | | | |
| Camila M. Acosta | | Address on File | | | | | |
| Camila Rivera | | Address on File | | | | | |
| Camila Salgado | | Address on File | | | | | |
| Camilla L. Woodham | | Address on File | | | | | |
| Camilla M. Greene | | Address on File | | | | | |
| Camilla Nieves | | Address on File | | | | | |
| Camille F. Dollarhide | | Address on File | | | | | |
| Camille L. Humphrey | | Address on File | | | | | |
| Camille Miranda | | Address on File | | | | | |
| Camille Prasad | | Address on File | | | | | |
| Camilo B. Mendez | | Address on File | | | | | |
| Camilo Sermeno | | Address on File | | | | | |
| Cammron J. Shorb | | Address on File | | | | | |
| Campana Emilio | | Address on File | | | | | |
| Camren D. Banks | | Address on File | | | | | |
| Camren L. Brown | | Address on File | | | | | |
| Cam'Ron Flint-Jackson | | Address on File | | | | | |
| Camryn Hudgins | | Address on File | | | | | |
| Camryn M. Tarkos | | Address on File | | | | | |
| Camryn N. Grenier | | Address on File | | | | | |
| Camryn S. James | | Address on File | | | | | |
| Camyla A. Libby | | Address on File | | | | | |
| Candace E. Corona | | Address on File | | | | | |
| Candace L. Plater | | Address on File | | | | | |
| Candace M. Deterd | | Address on File | | | | | |
| Candace M. Richardson | | Address on File | | | | | |
| Candence R. Long | | Address on File | | | | | |
| Candice B. Howard | | Address on File | | | | | |
| Candice D. Stephens | | Address on File | | | | | |
| Candice J. Hastings | | Address on File | | | | | |
| Candice Leigh Steeg | | Address on File | | | | | |
| Candice N. Bonneville | | Address on File | | | | | |
| Candice Sheldon | | Address on File | | | | | |
| Candice Wainschel | | Address on File | | | | | |
| Candido L. Estrada | | Address on File | | | | | |
| Candisha P. Daw | | Address on File | | | | | |
| Candita Perez-Branch | | Address on File | | | | | |
| Candy L. Whitney | | Address on File | | | | | |
| Candyce M. Mcgee | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cania M. Williams | | Address on File | | | | | |
| Capgemini America, Inc. | Attn: Ted Levine | 623 Fifth Avenue 33rd Floor | | New York | NY | 10022 | |
| Capitol Wholesale Meats, Inc. Fantanini Meats) | Attn: Joanne Fontanini | 8751 West 50th Street | | McCook | IL | 60525 | |
| Cara L. Page | | Address on File | | | | | |
| Cara M. Bacon | | Address on File | | | | | |
| Cara M. Risco | | Address on File | | | | | |
| Caralyn D. Kelly | | Address on File | | | | | |
| Carbaira Williams | | Address on File | | | | | |
| Cardasha Harris | | Address on File | | | | | |
| Cardinal International | Attn: Bryan O'Rourke | 43 Roue 46 West Suite 707 | | Pine Brook | NJ | 7058 | |
| Cardlytics | Attn: Nicolette Musachio | 675 Ponce de Leon Avenue Suite 6000 | | Atlanta | GA | 30097 | |
| Caren Armenta Tovar | | Address on File | | | | | |
| Carey O. Richards | | Address on File | | | | | |
| Carey S. French | | Address on File | | | | | |
| Cargill Meat Solutions Corporation | Attn: Mark Ruark | 15407 McGinty Road West | | Wayzata | MN | 55391 | |
| Cari A. Coyle | | Address on File | | | | | |
| Caribia J. Carmon | | Address on File | | | | | |
| Carina R. Garcia-Lazo | | Address on File | | | | | |
| Carissa J. Bean | | Address on File | | | | | |
| Carissma Middleton | | Address on File | | | | | |
| Carita E. Rovere | | Address on File | | | | | |
| Carl A. Butler | | Address on File | | | | | |
| Carl Baker | | Address on File | | | | | |
| Carl Griffin | | Address on File | | | | | |
| Carl Hampton | | Address on File | | | | | |
| Carl J. Mays | | Address on File | | | | | |
| Carl K. Lee | | Address on File | | | | | |
| Carl L. Saraison | | Address on File | | | | | |
| Carl Lendell C. Formoso | | Address on File | | | | | |
| Carl M. Ingram | | Address on File | | | | | |
| Carl O. Turley | | Address on File | | | | | |
| Carl R. Warren Jr | | Address on File | | | | | |
| Carl Stuckey Jr. | | Address on File | | | | | |
| Carl W. Welborn | | Address on File | | | | | |
| Carla C. Ramirez | | Address on File | | | | | |
| Carla D. Montgomery | | Address on File | | | | | |
| Carla Dswonyk | | Address on File | | | | | |
| Carla Felder | | Address on File | | | | | |
| Carla Orellana | | Address on File | | | | | |
| Carla Rodriguez | | Address on File | | | | | |
| Carla S. Funke | | Address on File | | | | | |
| Carla V. Ordaz-Hernandez | | Address on File | | | | | |
| Carla W. Ferony | | Address on File | | | | | |
| Carla Y. Quinteros Mercado | | Address on File | | | | | |
| Carlee J. O'Neil | | Address on File | | | | | |
| Carlee Spence | | Address on File | | | | | |
| Carleerae Papenhausen | | Address on File | | | | | |
| Carleigh M. Poindexter | | Address on File | | | | | |
| Carleto Idel | | Address on File | | | | | |
| Carley A. Conger | | Address on File | | | | | |
| Carley Obrien | | Address on File | | | | | |
| Carley R. Sewell | | Address on File | | | | | |
| Carli M. Schimmelpfennig | | Address on File | | | | | |
| Carli R. Ramirez | | Address on File | | | | | |
| Carlie A. Moore | | Address on File | | | | | |
| Carlie J. Klein | | Address on File | | | | | |
| Carlissa C. Hill | | Address on File | | | | | |
| Carlos A. Cabrera | | Address on File | | | | | |
| Carlos A. Castillo | | Address on File | | | | | |
| Carlos A. Castro Gomez | | Address on File | | | | | |
| Carlos A. Catillo | | Address on File | | | | | |
| Carlos A. Cordoba | | Address on File | | | | | |
| Carlos A. Del Cid | | Address on File | | | | | |
| Carlos A. Escoto | | Address on File | | | | | |
| Carlos A. Espinoza | | Address on File | | | | | |
| Carlos A. Menjivar | | Address on File | | | | | |
| Carlos A. Morales | | Address on File | | | | | |
| Carlos A. Nava | | Address on File | | | | | |
| Carlos A. Ortiz | | Address on File | | | | | |
| Carlos A. Rivera | | Address on File | | | | | |
| Carlos A. Segovia | | Address on File | | | | | |
| Carlos A. Valencia | | Address on File | | | | | |
| Carlos Agustin | | Address on File | | | | | |
| Carlos Ajucum | | Address on File | | | | | |
| Carlos Albarran | | Address on File | | | | | |
| Carlos Alberto Guerra | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carlos Amoroso | | Address on File | | | | | |
| Carlos Aranda | | Address on File | | | | | |
| Carlos Averlar | | Address on File | | | | | |
| Carlos Avilamadrid | | Address on File | | | | | |
| Carlos B. Martinez | | Address on File | | | | | |
| Carlos Barranco | | Address on File | | | | | |
| Carlos Bonilla | | Address on File | | | | | |
| Carlos Bonilla Morales | | Address on File | | | | | |
| Carlos C. Pretell | | Address on File | | | | | |
| Carlos Campoya | | Address on File | | | | | |
| Carlos Castillo Castillo | | Address on File | | | | | |
| Carlos Castro Reyes | | Address on File | | | | | |
| Carlos D. Berrios | | Address on File | | | | | |
| Carlos D. Lizama | | Address on File | | | | | |
| Carlos D. Lopez | | Address on File | | | | | |
| Carlos D. Martinez Martin | | Address on File | | | | | |
| Carlos Diaz | | Address on File | | | | | |
| Carlos Diaz | | Address on File | | | | | |
| Carlos Diaz | | Address on File | | | | | |
| Carlos E. Gonzalez | | Address on File | | | | | |
| Carlos E. Hernandez | | Address on File | | | | | |
| Carlos E. Lopez | | Address on File | | | | | |
| Carlos E. Quezada | | Address on File | | | | | |
| Carlos E. Salazar | | Address on File | | | | | |
| Carlos E. Simmons | | Address on File | | | | | |
| Carlos Enrique | | Address on File | | | | | |
| Carlos F. Bermudez | | Address on File | | | | | |
| Carlos F. Mancilla | | Address on File | | | | | |
| Carlos F. Moreno Robles | | Address on File | | | | | |
| Carlos Flores | | Address on File | | | | | |
| Carlos Florian | | Address on File | | | | | |
| Carlos Freitas | | Address on File | | | | | |
| Carlos Fuentes | | Address on File | | | | | |
| Carlos G. Ruiz | | Address on File | | | | | |
| Carlos Germano | | Address on File | | | | | |
| Carlos Gomez | | Address on File | | | | | |
| Carlos Gonzalez | | Address on File | | | | | |
| Carlos Gonzalez | | Address on File | | | | | |
| Carlos Hermosillo Rojo | | Address on File | | | | | |
| Carlos Hernandez | | Address on File | | | | | |
| Carlos House | | Address on File | | | | | |
| Carlos Huaco | | Address on File | | | | | |
| Carlos J Reyes Pleitez | | Address on File | | | | | |
| Carlos J. Davila | | Address on File | | | | | |
| Carlos J. De Santiago Lopez | | Address on File | | | | | |
| Carlos J. De Santiago Lopez | | Address on File | | | | | |
| Carlos J. Ramirez Melgar | | Address on File | | | | | |
| Carlos J. Ramos | | Address on File | | | | | |
| Carlos J. Reyes | | Address on File | | | | | |
| Carlos J. Rodriguez III | | Address on File | | | | | |
| Carlos Jimenez | | Address on File | | | | | |
| Carlos L. Murph | | Address on File | | | | | |
| Carlos Leyva | | Address on File | | | | | |
| Carlos M. Alicea | | Address on File | | | | | |
| Carlos M. Morales | | Address on File | | | | | |
| Carlos M. Ortiz | | Address on File | | | | | |
| Carlos Macedonio | | Address on File | | | | | |
| Carlos Mcclendon | | Address on File | | | | | |
| Carlos Mendez | | Address on File | | | | | |
| Carlos Mendoza | | Address on File | | | | | |
| Carlos Merida | | Address on File | | | | | |
| Carlos Meza | | Address on File | | | | | |
| Carlos Molina | | Address on File | | | | | |
| Carlos N. Pereira | | Address on File | | | | | |
| Carlos Ordaz | | Address on File | | | | | |
| Carlos Ortega | | Address on File | | | | | |
| Carlos Palomares | | Address on File | | | | | |
| Carlos Paz | | Address on File | | | | | |
| Carlos Perez | | Address on File | | | | | |
| Carlos Pretell | | Address on File | | | | | |
| Carlos Quixan | | Address on File | | | | | |
| Carlos R. Euceda | | Address on File | | | | | |
| Carlos R. Velasquez-Mejia | | Address on File | | | | | |
| Carlos Requena | | Address on File | | | | | |
| Carlos Reyes | | Address on File | | | | | |
| Carlos Rodriguez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carlos Rodriguez | | Address on File | | | | | |
| Carlos S. Nucamendi | | Address on File | | | | | |
| Carlos Salgado | | Address on File | | | | | |
| Carlos Sanchez | | Address on File | | | | | |
| Carlos T. Nenger Montesdeoca | | Address on File | | | | | |
| Carlos Tejada | | Address on File | | | | | |
| Carlos Troccoli | | Address on File | | | | | |
| Carlos Urias Garcia | | Address on File | | | | | |
| Carlos Valero | | Address on File | | | | | |
| Carlos Vela | | Address on File | | | | | |
| Carlos Velasquez | | Address on File | | | | | |
| Carlos W. Febus | | Address on File | | | | | |
| Carlos Y. Marrero Rosado | | Address on File | | | | | |
| Carlotta C. Coleman | | Address on File | | | | | |
| Carlton C. Campbell | | Address on File | | | | | |
| Carlton Guillotte | | Address on File | | | | | |
| Carlton L. Swanson | | Address on File | | | | | |
| Carlton Moore | | Address on File | | | | | |
| Carly A. Sakosits | | Address on File | | | | | |
| Carly D. Cortez | | Address on File | | | | | |
| Carly Fox | | Address on File | | | | | |
| Carly Greaver | | Address on File | | | | | |
| Carly J. Bullock | | Address on File | | | | | |
| Carly J. Chaney | | Address on File | | | | | |
| Carly L. McDermott | | Address on File | | | | | |
| Carly L. North | | Address on File | | | | | |
| Carly Quigg | | Address on File | | | | | |
| Carmelina Spahn | | Address on File | | | | | |
| Carmelo D. Calabro | | Address on File | | | | | |
| Carmelo Elias | | Address on File | | | | | |
| Carmelo Reyes | | Address on File | | | | | |
| Carmelo Sandoval | | Address on File | | | | | |
| Carmen A. Palacios | | Address on File | | | | | |
| Carmen A. Spina | | Address on File | | | | | |
| Carmen Alvarenga | | Address on File | | | | | |
| Carmen B. Gonzalez | | Address on File | | | | | |
| Carmen C. Olvera | | Address on File | | | | | |
| Carmen E. Filgo | | Address on File | | | | | |
| Carmen I. Reyes | | Address on File | | | | | |
| Carmen J. Johnson | | Address on File | | | | | |
| Carmen Juarez | | Address on File | | | | | |
| Carmen Marino | | Address on File | | | | | |
| Carmen Martinez | | Address on File | | | | | |
| Carmen N. Martinez | | Address on File | | | | | |
| Carmen Parada | | Address on File | | | | | |
| Carmen Quishpe | | Address on File | | | | | |
| Carmen R. Howard | | Address on File | | | | | |
| Carmen Torres | | Address on File | | | | | |
| Carmen Y. Ortiz | | Address on File | | | | | |
| Carmine R. Campione | | Address on File | | | | | |
| Carmine W. Brogna | | Address on File | | | | | |
| Carnell Long | | Address on File | | | | | |
| Caro Pizon | | Address on File | | | | | |
| Carol A. Sutton | | Address on File | | | | | |
| Carol L. Rue | | Address on File | | | | | |
| Carol R. Perry | | Address on File | | | | | |
| Carol Sargent | | Address on File | | | | | |
| Carol Velazquez | | Address on File | | | | | |
| Carolann H. Webb | | Address on File | | | | | |
| Carolann I. Monaghan | | Address on File | | | | | |
| Carole S. Asbill | | Address on File | | | | | |
| Carolina Argoti | | Address on File | | | | | |
| Carolina Assadourian | | Address on File | | | | | |
| Carolina Avila Gomez | | Address on File | | | | | |
| Carolina Berman | | Address on File | | | | | |
| Carolina C. Bonilla | | Address on File | | | | | |
| Carolina C. Bonilla | | Address on File | | | | | |
| Carolina Castro | | Address on File | | | | | |
| Carolina Escobedo | | Address on File | | | | | |
| Carolina Garcia | | Address on File | | | | | |
| Carolina Martinez | | Address on File | | | | | |
| Carolina Pacheco | | Address on File | | | | | |
| Carolina Soledad | | Address on File | | | | | |
| Carolina Tucker Hennessy | | Address on File | | | | | |
| Caroline Cortez | | Address on File | | | | | |
| Caroline Cotton | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Caroline J. Hamilton | | Address on File | | | | | |
| Caroline L. Honeycutt | | Address on File | | | | | |
| Caroline M. Szabunka | | Address on File | | | | | |
| Caroline Pennington | | Address on File | | | | | |
| Caroline Torres | | Address on File | | | | | |
| Carolyn L. Davidson | | Address on File | | | | | |
| Carolyn L. Dumas | | Address on File | | | | | |
| Carolyn N. Saunders | | Address on File | | | | | |
| Carolyn T. White | | Address on File | | | | | |
| Carolynn F. Guest | | Address on File | | | | | |
| Carrie A. Kleiman | | Address on File | | | | | |
| Carrie E. Carroll | | Address on File | | | | | |
| Carrie G. Paff | | Address on File | | | | | |
| Carrie L. Griffin | | Address on File | | | | | |
| Carrie L. Woodfork | | Address on File | | | | | |
| Carrie M. Komadina | | Address on File | | | | | |
| Carrie Maki | | Address on File | | | | | |
| Carrie Rose | | Address on File | | | | | |
| Carrington B. Dorofy | | Address on File | | | | | |
| Carrllen R. Woolman | | Address on File | | | | | |
| Carroll Tim | | Address on File | | | | | |
| Carson C. Bauserman | | Address on File | | | | | |
| Carson L. Plumlee | | Address on File | | | | | |
| Carter K. Brandon | | Address on File | | | | | |
| Carter L. Kilgore | | Address on File | | | | | |
| Carvice T. Ash | | Address on File | | | | | |
| Caryn A. Miller | | Address on File | | | | | |
| Caryn M. Brzozowski | | Address on File | | | | | |
| Caryn R. Hinkle | | Address on File | | | | | |
| Casandra Fritts Mcnulty | | Address on File | | | | | |
| Casandra L. Owens | | Address on File | | | | | |
| Casandra R. Miller | | Address on File | | | | | |
| Casaundra Fortson | | Address on File | | | | | |
| Casey A. Cabanday | | Address on File | | | | | |
| Casey D. Weaver | | Address on File | | | | | |
| Casey J. Hynes | | Address on File | | | | | |
| Casey J. Young | | Address on File | | | | | |
| Casey L. Braley | | Address on File | | | | | |
| Casey L. Rafael | | Address on File | | | | | |
| Casey L. Ruggiero | | Address on File | | | | | |
| Casey Laycock | | Address on File | | | | | |
| Casey N. Fitzgerald | | Address on File | | | | | |
| Casey Randle | | Address on File | | | | | |
| Casey Schrull | | Address on File | | | | | |
| Casey Shenyer | | Address on File | | | | | |
| Casey T. Winn | | Address on File | | | | | |
| Casey Z. Javier | | Address on File | | | | | |
| Casha O. McDaniel | | Address on File | | | | | |
| Cassadie A. Salamone | | Address on File | | | | | |
| Cassandra A. Egnatowicz | | Address on File | | | | | |
| Cassandra A. Quinteros | | Address on File | | | | | |
| Cassandra A. Veighey | | Address on File | | | | | |
| Cassandra Corona | | Address on File | | | | | |
| Cassandra Cronin | | Address on File | | | | | |
| Cassandra D. Drexinger | | Address on File | | | | | |
| Cassandra D. Washington | | Address on File | | | | | |
| Cassandra Diamond | | Address on File | | | | | |
| Cassandra E. Macedonio | | Address on File | | | | | |
| Cassandra E. Robertson | | Address on File | | | | | |
| Cassandra G. Loya | | Address on File | | | | | |
| Cassandra Golden | | Address on File | | | | | |
| Cassandra Guzman | | Address on File | | | | | |
| Cassandra I. Matthews | | Address on File | | | | | |
| Cassandra J. Mcgann I | | Address on File | | | | | |
| Cassandra L. Schwenk | | Address on File | | | | | |
| Cassandra L. Selkin | | Address on File | | | | | |
| Cassandra M. Hilliard | | Address on File | | | | | |
| Cassandra Mcneil | | Address on File | | | | | |
| Cassandra Morales | | Address on File | | | | | |
| Cassandra N. Richards | | Address on File | | | | | |
| Cassandra Plunkett | | Address on File | | | | | |
| Cassandra S. Davis | | Address on File | | | | | |
| Cassandra Sanchez | | Address on File | | | | | |
| Cassandra Sanchez-Gomez | | Address on File | | | | | |
| Cassaundra Fiore | | Address on File | | | | | |
| Cassidy A. Harton | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cassidy E. Scheel | | Address on File | | | | | |
| Cassidy Hess | | Address on File | | | | | |
| Cassidy J. Aponte | | Address on File | | | | | |
| Cassidy Weaver-Stack | | Address on File | | | | | |
| Cassie Boyce | | Address on File | | | | | |
| Cassie Petner | | Address on File | | | | | |
| Cassondra Clsneros | | Address on File | | | | | |
| Castro Morales Gilberto | | Address on File | | | | | |
| Cataboom Technologies LLC | Attn: Lindsay Eichten | 5949 Sherry Lane | | Dallas | TX | 75225 | |
| Cataesha S. Beasley | | Address on File | | | | | |
| Catalina Bennett Ruiz | | Address on File | | | | | |
| Catalina M. Mcclure | | Address on File | | | | | |
| Catalina Torres | | Address on File | | | | | |
| Catelyn A. Morehead | | Address on File | | | | | |
| Catherine D. Martinez | | Address on File | | | | | |
| Catherine E. Ohara | | Address on File | | | | | |
| Catherine F. Desire | | Address on File | | | | | |
| Catherine F. Kilpatrick | | Address on File | | | | | |
| Catherine G. Tedla | | Address on File | | | | | |
| Catherine Garcia | | Address on File | | | | | |
| Catherine Guadron | | Address on File | | | | | |
| Catherine J. Whaley | | Address on File | | | | | |
| Catherine L. Williams | | Address on File | | | | | |
| Catherine Lucente | | Address on File | | | | | |
| Catherine M. Caccamo | | Address on File | | | | | |
| Catherine M. Digaetano | | Address on File | | | | | |
| Catherine M. Hernandez | | Address on File | | | | | |
| Catherine M. Perla | | Address on File | | | | | |
| Catherine Morgan | | Address on File | | | | | |
| Catherine N. Early | | Address on File | | | | | |
| Catherine Ochoa | | Address on File | | | | | |
| Catherine Strain | | Address on File | | | | | |
| Catherine Y. Bernal | | Address on File | | | | | |
| Cathiann Calcagni | | Address on File | | | | | |
| Cathleen Challenger | | Address on File | | | | | |
| Cathleen E. Stratton | | Address on File | | | | | |
| Cathleen M. Carlsen | | Address on File | | | | | |
| Cathryn Stemberger | | Address on File | | | | | |
| Cathy L. Scott | | Address on File | | | | | |
| Cathy Scott | | Address on File | | | | | |
| Catlyn L. Hopper | | Address on File | | | | | |
| Catlyn M. Paye | | Address on File | | | | | |
| Catrena S. Newman | | Address on File | | | | | |
| Catrina E. Kohlbus | | Address on File | | | | | |
| Catrina Greene | | Address on File | | | | | |
| Catrina L. White | | Address on File | | | | | |
| Catryce S. Evans | | Address on File | | | | | |
| Cayla Aquino | | Address on File | | | | | |
| Caylee E. Clark | | Address on File | | | | | |
| Caylie B. Hardee | | Address on File | | | | | |
| Caylie N. Harkness | | Address on File | | | | | |
| Caylin M. Smith | | Address on File | | | | | |
| Caysan Dillahunt | | Address on File | | | | | |
| Cci Balenton | | Address on File | | | | | |
| Ceara King | | Address on File | | | | | |
| Ceara N. Walsh | | Address on File | | | | | |
| Ceareyana M. Hernandez | | Address on File | | | | | |
| Cearria Traylor | | Address on File | | | | | |
| Ceasar Espinoza | | Address on File | | | | | |
| Ceasar Gomez | | Address on File | | | | | |
| Cebien Boisrond | | Address on File | | | | | |
| Ceceila N. Query | | Address on File | | | | | |
| Ceceila S. Williams | | Address on File | | | | | |
| Cecil J. Harris | | Address on File | | | | | |
| Cecila Adams | | Address on File | | | | | |
| Cecile M. Graves | | Address on File | | | | | |
| Cecilia G. Tucker | | Address on File | | | | | |
| Cecilia Guzman | | Address on File | | | | | |
| Cecilia L. Martinez | | Address on File | | | | | |
| Cecilia Lara Martinez | | Address on File | | | | | |
| Cecilia M. Ireola | | Address on File | | | | | |
| Cecilia Magaw | | Address on File | | | | | |
| Cecilia Martinez | | Address on File | | | | | |
| Cecilia Mejia | | Address on File | | | | | |
| Cecilia P. Castaneda | | Address on File | | | | | |
| Cecilia Puma | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cecilia Rojas Lopez | | Address on File | | | | | |
| Cecilia Y. Lopez | | Address on File | | | | | |
| Cecily D. Saunders | | Address on File | | | | | |
| Cedar Hill - Utility Services | | 285 Uptown Blvd | | Cedar Hill | TX | 75104 | |
| Cedric Hayes | | Address on File | | | | | |
| Cedric R. Alexander | | Address on File | | | | | |
| Cedric T. Whittley | | Address on File | | | | | |
| Ceiarra Smith | | Address on File | | | | | |
| Celciana Mayorga | | Address on File | | | | | |
| Celeste Kendall | | Address on File | | | | | |
| Celeste L. Asberry | | Address on File | | | | | |
| Celeste L. Davis | | Address on File | | | | | |
| Celeste M. Carr | | Address on File | | | | | |
| Celeste M. Flores | | Address on File | | | | | |
| Celeste M. Hall | | Address on File | | | | | |
| Celeste N. Johnson | | Address on File | | | | | |
| Celeste Robles | | Address on File | | | | | |
| Celeste V. Keating | | Address on File | | | | | |
| Celestino Deras Landaverde | | Address on File | | | | | |
| Celia Hernadez-Campos | | Address on File | | | | | |
| Celia Mazariegos | | Address on File | | | | | |
| Celianny E. Ayala | | Address on File | | | | | |
| Celina E. Bracamonte | | Address on File | | | | | |
| Celina M. Cabrera | | Address on File | | | | | |
| Celina Norberto | | Address on File | | | | | |
| Celine Morel | | Address on File | | | | | |
| Celine Tomaszewski | | Address on File | | | | | |
| Celine Velo | | Address on File | | | | | |
| Celine W. Wimbush | | Address on File | | | | | |
| Celsie N. Shepherd | | Address on File | | | | | |
| Celso Mendez | | Address on File | | | | | |
| Cenera Moore | | Address on File | | | | | |
| Centennial Square, LLC | Attn: Michael Gartenberg | 829 Morris Turnpike | Suite 301 | Short Hills | NJ | 07078 | |
| CenterPoint Energy/1325/4981/2628 | | PO Box 4981 | | HOUSTON | TX | 77210-4981 | |
| Central Hudson Gas & Electric Co | | 284 South Avenue | | Poughkeepsie | NY | 12601-4839 | |
| Central Islip Holdings, LLC | Attn: Daniel Seligsohn | 1299-B North Avenue | | New Rochelle | NY | 10804 | |
| Cerayah D. Smith | | Address on File | | | | | |
| Ceridian HCM, Inc. | Attn: Scott Kitching | 33111 East Old Shakpee Road | | Minneapolis | N | 55425 | |
| Cerritos TC Property LLC | c/o Vestar Management | Attn: Janice Fenimore Scott | 7575 Carson Boulevard | Long Beach | CA | 90808 | |
| Cerys A. Briggs | | Address on File | | | | | |
| Cesar A. Aguilar Chavarria | | Address on File | | | | | |
| Cesar A. Oviedo | | Address on File | | | | | |
| Cesar A. Rodriguez | | Address on File | | | | | |
| Cesar Barajas | | Address on File | | | | | |
| Cesar Beltran | | Address on File | | | | | |
| Cesar Campos Ortega | | Address on File | | | | | |
| Cesar D. Gomez | | Address on File | | | | | |
| Cesar Gutierrez | | Address on File | | | | | |
| Cesar Hernandez | | Address on File | | | | | |
| Cesar IVan Rosette Lopez | | Address on File | | | | | |
| Cesar Javier | | Address on File | | | | | |
| Cesar M. Rojas | | Address on File | | | | | |
| Cesar Parra | | Address on File | | | | | |
| Cesar Perez | | Address on File | | | | | |
| Cesar Quiroz | | Address on File | | | | | |
| Cesar R. Colop | | Address on File | | | | | |
| Cesar Ramirez | | Address on File | | | | | |
| Cesar Romero | | Address on File | | | | | |
| Cesar Trevino | | Address on File | | | | | |
| Cesar U. Deleon Jr. | | Address on File | | | | | |
| Cesar Vasquez | | Address on File | | | | | |
| Cesia C. Lopez | | Address on File | | | | | |
| Cevero Tejeda | | Address on File | | | | | |
| CH Robnson Co | Attn: Ray Griffin | 14701 Charlso Road | | Eden Prairie | CA | 55347 | |
| Chace Dodd-Hollman | | Address on File | | | | | |
| Chacon Diaz Wellein | | Address on File | | | | | |
| Chad A. Hanshew | | Address on File | | | | | |
| Chad A. Robertson | | Address on File | | | | | |
| Chad B. Dickson | | Address on File | | | | | |
| Chad Britton | | Address on File | | | | | |
| Chad D. Pauley | | Address on File | | | | | |
| Chad R. Duchow | | Address on File | | | | | |
| Chad Taylor | | Address on File | | | | | |
| Chadded Georges | | Address on File | | | | | |
| Chadon Player | | Address on File | | | | | |
| Chai A. Grant | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chaizika O. Gadson | | Address on File | | | | | |
| Chalange C. Francois | | Address on File | | | | | |
| Chamera T. Todd | | Address on File | | | | | |
| Chamika Garba | | Address on File | | | | | |
| Chance C. Garling | | Address on File | | | | | |
| Chance E. Williams | | Address on File | | | | | |
| Chance Mckay | | Address on File | | | | | |
| Chancia R. Dailey | | Address on File | | | | | |
| Chandler A. Gordon | | Address on File | | | | | |
| Chandler D. Walton | | Address on File | | | | | |
| Chandler L. Makle | | Address on File | | | | | |
| Chandler Mcneal | | Address on File | | | | | |
| Chandler Signs L. P., L. L. P. | Attn: Gary Stevens | 3201 Manor Way | | Dallas | TX | 75235 | |
| Chandon Bingley | | Address on File | | | | | |
| Chandon Coleman | | Address on File | | | | | |
| Chanel C. Coleman | | Address on File | | | | | |
| Chanel E. Milton | | Address on File | | | | | |
| Chanel K. Mason | | Address on File | | | | | |
| Chanel L. Williamson | | Address on File | | | | | |
| Chanel N. George | | Address on File | | | | | |
| Chanel O. Llamas | | Address on File | | | | | |
| Chanelle Haynie | | Address on File | | | | | |
| Changlaire Senatus | | Address on File | | | | | |
| Channer Thompson | | Address on File | | | | | |
| Channing Nelson | | Address on File | | | | | |
| Chano Gomez Espinoza | | Address on File | | | | | |
| Chantal A. Concepcion | | Address on File | | | | | |
| Chantal D. Severance | | Address on File | | | | | |
| Chantal Kairouz | | Address on File | | | | | |
| Chantal M. Lang | | Address on File | | | | | |
| Chantal N. Ngatia | | Address on File | | | | | |
| Chante Boone | | Address on File | | | | | |
| Chante C. Harris | | Address on File | | | | | |
| Chante D. Smith | | Address on File | | | | | |
| Chante L. Fitzgerald | | Address on File | | | | | |
| Chantel Charlton | | Address on File | | | | | |
| Chantel Dortch | | Address on File | | | | | |
| Chantel Evans | | Address on File | | | | | |
| Chantel J. Cartledge | | Address on File | | | | | |
| Chantel M. Williams | | Address on File | | | | | |
| Chantell Martinez | | Address on File | | | | | |
| Chantelle Henderson | | Address on File | | | | | |
| Chantelle Thomas | | Address on File | | | | | |
| Chantry L. Coffman | | Address on File | | | | | |
| Chaquone Bentley | | Address on File | | | | | |
| Chara Campbell | | Address on File | | | | | |
| Charese N. Brice | | Address on File | | | | | |
| Charice L. Williams | | Address on File | | | | | |
| Charis Harrison | | Address on File | | | | | |
| Charisma E. Ortiz | | Address on File | | | | | |
| Charissa Ortiz | | Address on File | | | | | |
| Charissa Pickering | | Address on File | | | | | |
| Charissa S. Turnbull | | Address on File | | | | | |
| Charisse Correthers | | Address on File | | | | | |
| Charity Brueland | | Address on File | | | | | |
| Charle E. Alston | | Address on File | | | | | |
| Charlee M. Mastorakis | | Address on File | | | | | |
| Charleen Busby | | Address on File | | | | | |
| Charlena Keith | | Address on File | | | | | |
| Charlencia Ceus | | Address on File | | | | | |
| Charlene I. Santiago | | Address on File | | | | | |
| Charles A. Constantino | | Address on File | | | | | |
| Charles A. Reeder | | Address on File | | | | | |
| Charles C. Doss | | Address on File | | | | | |
| Charles Cantley | | Address on File | | | | | |
| Charles Cornelius | | Address on File | | | | | |
| Charles County Government | | PO Box 1630 | | La Plata | MD | 20646-1630 | |
| Charles D. Harrison | | Address on File | | | | | |
| Charles De Leon | | Address on File | | | | | |
| Charles E. Lancey | | Address on File | | | | | |
| Charles E. Murrell III | | Address on File | | | | | |
| Charles E. Oriaku | | Address on File | | | | | |
| Charles E. Spencer Jr | | Address on File | | | | | |
| Charles E. Stevenson | | Address on File | | | | | |
| Charles E. Thigpen | | Address on File | | | | | |
| Charles E. Timmons Jr. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles F. Barnes | | Address on File | | | | | |
| Charles F. Mahone | | Address on File | | | | | |
| Charles Grando | | Address on File | | | | | |
| Charles H. Acker | | Address on File | | | | | |
| Charles H. Mcnair | | Address on File | | | | | |
| Charles Hamiel | | Address on File | | | | | |
| Charles K. Battle | | Address on File | | | | | |
| Charles King-Wright | | Address on File | | | | | |
| Charles L. Bost | | Address on File | | | | | |
| Charles L. Caruthers | | Address on File | | | | | |
| Charles L. Shannon | | Address on File | | | | | |
| Charles Labash | | Address on File | | | | | |
| Charles Learry | | Address on File | | | | | |
| Charles M. Outlaw | | Address on File | | | | | |
| Charles M. Sharpe | | Address on File | | | | | |
| Charles Mills | | Address on File | | | | | |
| Charles S. Wells | | Address on File | | | | | |
| Charles Stone | | Address on File | | | | | |
| Charles T. Mack | | Address on File | | | | | |
| Charles Titcombe | | Address on File | | | | | |
| Charles W. Arnold Jr. | | Address on File | | | | | |
| Charles W. Bugbee II | | Address on File | | | | | |
| Charles W. Grant | | Address on File | | | | | |
| Charles W. Ransome | | Address on File | | | | | |
| Charles W. Smith | | Address on File | | | | | |
| Charles Walls | | Address on File | | | | | |
| Charles West | | Address on File | | | | | |
| Charles Zielinski | | Address on File | | | | | |
| Charley Mcfee | | Address on File | | | | | |
| Charli-Anne Hanna-Baker | | Address on File | | | | | |
| Charlie J. Paek | | Address on File | | | | | |
| Charlie Mendez | | Address on File | | | | | |
| Charlize A. Sinko | | Address on File | | | | | |
| Charlize Jaime | | Address on File | | | | | |
| Charlize R. Garcia | | Address on File | | | | | |
| Charlotte A. Chandler | | Address on File | | | | | |
| Charlotte A. Trapnell | | Address on File | | | | | |
| Charlotte D. Anderson | | Address on File | | | | | |
| Charlotte I. Hartley | | Address on File | | | | | |
| Charlotte MacDonald | | Address on File | | | | | |
| Charlotte R. Camp | | Address on File | | | | | |
| Charlton Dapaah | | Address on File | | | | | |
| Charlton Q. Dawkins Jr | | Address on File | | | | | |
| Charmaine Harris | | Address on File | | | | | |
| Charron C. Faunteroy | | Address on File | | | | | |
| Charvina R. Thompson | | Address on File | | | | | |
| Chase D. Corley | | Address on File | | | | | |
| Chase E. Hines | | Address on File | | | | | |
| Chase F. Hellwig | | Address on File | | | | | |
| Chase J. Little | | Address on File | | | | | |
| Chase L. Wilson | | Address on File | | | | | |
| Chase M. Bernard | | Address on File | | | | | |
| Chase M. Bresler | | Address on File | | | | | |
| Chase M. Turner | | Address on File | | | | | |
| Chase Marsh | | Address on File | | | | | |
| Chase Pecan LP | | 203 W. Wallace St | | San Saba | TX | 75877 | |
| Chase R. Fulton | | Address on File | | | | | |
| Chasidie L. Hart | | Address on File | | | | | |
| Chasiti Sell | | Address on File | | | | | |
| Chasity L. Franco | | Address on File | | | | | |
| Chasity M. Williams | | Address on File | | | | | |
| Chasity R. Bucciero-Saragusa | | Address on File | | | | | |
| Chasity Starr | | Address on File | | | | | |
| Chastity J. Dudley | | Address on File | | | | | |
| Chaudae R. Kann | | Address on File | | | | | |
| Chaun Garcia | | Address on File | | | | | |
| Chauncey A. Mosley | | Address on File | | | | | |
| Chauncey S. Santucci | | Address on File | | | | | |
| Chauncey Williams | | Address on File | | | | | |
| Chauntelle D. Garrett | | Address on File | | | | | |
| Chayanne M. Zambrano | | Address on File | | | | | |
| Chaymeir S. Serrano | | Address on File | | | | | |
| Chayton H. Land | | Address on File | | | | | |
| Chaz Jones | | Address on File | | | | | |
| Che Blake | | Address on File | | | | | |
| Cheetah Digital inc. | Attn: Desta Price | 72 W. Adans St Syute 800 | | Chicago | IL | 60603 | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chef John Folse & Co | Attn: Laulie Folse | 2517 South Felipe Ave | | Gonzales | LA | 70737 | |
| Cheikh O. Ndiong | | Address on File | | | | | |
| Cheketa Wilson | | Address on File | | | | | |
| Chekeydah C. Belin | | Address on File | | | | | |
| Chelsea A. Bamberg | | Address on File | | | | | |
| Chelsea Burns | | Address on File | | | | | |
| Chelsea D. Cohara | | Address on File | | | | | |
| Chelsea Dennis | | Address on File | | | | | |
| Chelsea E. Heard | | Address on File | | | | | |
| Chelsea E. Jackman | | Address on File | | | | | |
| Chelsea Fragoso | | Address on File | | | | | |
| Chelsea J. Bond | | Address on File | | | | | |
| Chelsea K. Cruse | | Address on File | | | | | |
| Chelsea L. Africa | | Address on File | | | | | |
| Chelsea L. Browne-Butler | | Address on File | | | | | |
| Chelsea L. Childers | | Address on File | | | | | |
| Chelsea L. Lacourse | | Address on File | | | | | |
| Chelsea L. Russell | | Address on File | | | | | |
| Chelsea M. Burchette | | Address on File | | | | | |
| Chelsea M. Clark | | Address on File | | | | | |
| Chelsea M. Cook | | Address on File | | | | | |
| Chelsea M. Dodd | | Address on File | | | | | |
| Chelsea M. Krzyskowski | | Address on File | | | | | |
| Chelsea M. Madden | | Address on File | | | | | |
| Chelsea M. Mccormick | | Address on File | | | | | |
| Chelsea Mortley | | Address on File | | | | | |
| Chelsea N. Cayson | | Address on File | | | | | |
| Chelsea N. Estes | | Address on File | | | | | |
| Chelsea N. Williams | | Address on File | | | | | |
| Chelsea P. Phillips | | Address on File | | | | | |
| Chelsea Palmer | | Address on File | | | | | |
| Chelsea R. Whelpley | | Address on File | | | | | |
| Chelsea R. York | | Address on File | | | | | |
| Chelsea Schlossberg | | Address on File | | | | | |
| Chelsea T. Holtzer | | Address on File | | | | | |
| Chelsea T. Pompey | | Address on File | | | | | |
| Chelsea V. Herrera | | Address on File | | | | | |
| Chelsea V. Simpson | | Address on File | | | | | |
| Chelsey B. Carter | | Address on File | | | | | |
| Chelsey D. Alig | | Address on File | | | | | |
| Chelsey N. Hendricks | | Address on File | | | | | |
| Chelsie Hendricks | | Address on File | | | | | |
| Chelsie Howell | | Address on File | | | | | |
| Chelsie R. Clark | | Address on File | | | | | |
| Chenel I. Peters | | Address on File | | | | | |
| Chenita M. Smith | | Address on File | | | | | |
| Cheo D. Smith | | Address on File | | | | | |
| Cherae H. Carter | | Address on File | | | | | |
| Cheri Chambers | | Address on File | | | | | |
| Cheri Fitzgerald | | Address on File | | | | | |
| Cheri R. Giangotti | | Address on File | | | | | |
| Cherie Angle | | Address on File | | | | | |
| Cherie K. Berdoza | | Address on File | | | | | |
| Cherie T. Miller | | Address on File | | | | | |
| Cherilyn L. Carter | | Address on File | | | | | |
| Cherine M. Shehata | | Address on File | | | | | |
| Cherise R. Hofsiss | | Address on File | | | | | |
| Cherish A. Curry | | Address on File | | | | | |
| Cherish A. Montez | | Address on File | | | | | |
| Cherish N. Cage | | Address on File | | | | | |
| Cherita Duncan | | Address on File | | | | | |
| Cherkia Stewart | | Address on File | | | | | |
| Cheryl A. Degrafft | | Address on File | | | | | |
| Cheryl A. Pfirman | | Address on File | | | | | |
| Cheryl C. Cubbage | | Address on File | | | | | |
| Cheryl F. Paroby | | Address on File | | | | | |
| Cheryl L. Pieratt | | Address on File | | | | | |
| Chester Robinson | | Address on File | | | | | |
| Chevelle A. Rhule | | Address on File | | | | | |
| Chevis Gayten | | Address on File | | | | | |
| Cheyanne Chandler | | Address on File | | | | | |
| Cheyanne Florence | | Address on File | | | | | |
| Cheyanne L. Moten | | Address on File | | | | | |
| Cheyanne Moten | | Address on File | | | | | |
| Cheyenne Albrecht | | Address on File | | | | | |
| Cheyenne Banks | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cheyenne Brush | | Address on File | | | | | |
| Cheyenne Crockett | | Address on File | | | | | |
| Cheyenne D. Sprinkles | | Address on File | | | | | |
| Cheyenne Haynes | | Address on File | | | | | |
| Cheyenne J. Davis | | Address on File | | | | | |
| Cheyenne J. Royal | | Address on File | | | | | |
| Cheyenne K. Sullivan | | Address on File | | | | | |
| Cheyenne L. Collier | | Address on File | | | | | |
| Cheyenne L. Gaymon | | Address on File | | | | | |
| Cheyenne M. Nooner | | Address on File | | | | | |
| Cheyenne M. Walden | | Address on File | | | | | |
| Cheyenne Musumeci | | Address on File | | | | | |
| Cheyenne N. Sager | | Address on File | | | | | |
| Cheyenne Parker | | Address on File | | | | | |
| Cheyenne Price | | Address on File | | | | | |
| Cheyenne R. Woods | | Address on File | | | | | |
| Cheyenne Vildaure | | Address on File | | | | | |
| Chez D. Boyland | | Address on File | | | | | |
| Chiara Martiniello | | Address on File | | | | | |
| Chidera Kamalu Nwaogu | | Address on File | | | | | |
| Chifawn O. Watts | | Address on File | | | | | |
| China Huckaby | | Address on File | | | | | |
| Chinaenye L. Okafor | | Address on File | | | | | |
| Chinaza F. Ihuoma | | Address on File | | | | | |
| Chiquita R. Caldwell | | Address on File | | | | | |
| Chirag M. Patel | | Address on File | | | | | |
| Chloe A. Anderson | | Address on File | | | | | |
| Chloe A. George | | Address on File | | | | | |
| Chloe A. Gomez | | Address on File | | | | | |
| Chloe A. Knerr | | Address on File | | | | | |
| Chloe A. Pierre | | Address on File | | | | | |
| Chloe A. White | | Address on File | | | | | |
| Chloe B. Phillips | | Address on File | | | | | |
| Chloe C. Cuellar | | Address on File | | | | | |
| Chloe C. Holmes | | Address on File | | | | | |
| Chloe E. Dove | | Address on File | | | | | |
| Chloe Fitzgerald Samual Dunlevy | | Address on File | | | | | |
| Chloe G. Norton | | Address on File | | | | | |
| Chloe Gill | | Address on File | | | | | |
| Chloe I. Waked | | Address on File | | | | | |
| Chloe J. Shipley | | Address on File | | | | | |
| Chloe L. Adkisson | | Address on File | | | | | |
| Chloe L. Cummings | | Address on File | | | | | |
| Chloe L. Dorn | | Address on File | | | | | |
| Chloe L. Kirk | | Address on File | | | | | |
| Chloe M. Chapman | | Address on File | | | | | |
| Chloe M. Felix | | Address on File | | | | | |
| Chloe M. Zivkovich | | Address on File | | | | | |
| Chloe Major | | Address on File | | | | | |
| Chloe Maldonado | | Address on File | | | | | |
| Chloe N. Marshall | | Address on File | | | | | |
| Chloe Outen | | Address on File | | | | | |
| Chloe P. Honda | | Address on File | | | | | |
| Chloe R. Mcintosh | | Address on File | | | | | |
| Chloe S. Hunt | | Address on File | | | | | |
| Chloe Silvestri | | Address on File | | | | | |
| Chloe Y. Burlingame | | Address on File | | | | | |
| Choen A. Lane | | Address on File | | | | | |
| Choi Yin Leey | | Address on File | | | | | |
| Choizen Hodge | | Address on File | | | | | |
| Choylan A. Marin | | Address on File | | | | | |
| Chris A. Hernandez | | Address on File | | | | | |
| Chris Barrientos | | Address on File | | | | | |
| Chris C. Hughes | | Address on File | | | | | |
| Chris Chapman | | Address on File | | | | | |
| Chris D. Harris | | Address on File | | | | | |
| Chris D. Herrera | | Address on File | | | | | |
| Chris Devlin | | Address on File | | | | | |
| Chris Hanak | | Address on File | | | | | |
| Chris J. Anello | | Address on File | | | | | |
| Chris J. Castro | | Address on File | | | | | |
| Chris J. Gallegos | | Address on File | | | | | |
| Chris J. Padila Perez | | Address on File | | | | | |
| Chris L. Allen | | Address on File | | | | | |
| Chris L. Manigo | | Address on File | | | | | |
| Chris L. Perez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chris M. Hileman | | Address on File | | | | | |
| Chris Pascall | | Address on File | | | | | |
| Chris S. Kim | | Address on File | | | | | |
| Chris Service | | Address on File | | | | | |
| Chris Stasio | | Address on File | | | | | |
| Chris Wagner | | Address on File | | | | | |
| Chrishawn J. Thiel | | Address on File | | | | | |
| Chriskarl H. Smith | | Address on File | | | | | |
| Chrissie Silne | | Address on File | | | | | |
| Chrissy Corrado | | Address on File | | | | | |
| Christ C. Azor | | Address on File | | | | | |
| Christa M. Robinson | | Address on File | | | | | |
| Christal J. Hughes | | Address on File | | | | | |
| Christen E. Job | | Address on File | | | | | |
| Christi J. Miles | | Address on File | | | | | |
| Christian A. Ballew | | Address on File | | | | | |
| Christian A. Elias | | Address on File | | | | | |
| Christian A. Kalb | | Address on File | | | | | |
| Christian A. Medina | | Address on File | | | | | |
| Christian A. Obaguedo | | Address on File | | | | | |
| Christian A. Phillips | | Address on File | | | | | |
| Christian A. Ramirez | | Address on File | | | | | |
| Christian A. Rodriguez | | Address on File | | | | | |
| Christian A. Salinas | | Address on File | | | | | |
| Christian A. Sanchez Alejandro | | Address on File | | | | | |
| Christian A. Troia | | Address on File | | | | | |
| Christian A. Zaragoza Ruiz | | Address on File | | | | | |
| Christian C. Torres | | Address on File | | | | | |
| Christian Cannavina | | Address on File | | | | | |
| Christian Cermeno | | Address on File | | | | | |
| Christian Cordoba | | Address on File | | | | | |
| Christian Crandall | | Address on File | | | | | |
| Christian D. Kohler | | Address on File | | | | | |
| Christian D. Spencer | | Address on File | | | | | |
| Christian D. Thompson | | Address on File | | | | | |
| Christian Davalos | | Address on File | | | | | |
| Christian Digiovanni | | Address on File | | | | | |
| Christian F. Stephens | | Address on File | | | | | |
| Christian Fomperosa | | Address on File | | | | | |
| Christian G. Cole | | Address on File | | | | | |
| Christian G. Sinning | | Address on File | | | | | |
| Christian Hendrick | | Address on File | | | | | |
| Christian Hernanadez | | Address on File | | | | | |
| Christian Hernandez | | Address on File | | | | | |
| Christian J. Cabrera | | Address on File | | | | | |
| Christian J. Cornwell | | Address on File | | | | | |
| Christian J. Franklin | | Address on File | | | | | |
| Christian J. Gordon | | Address on File | | | | | |
| Christian J. Lowery | | Address on File | | | | | |
| Christian J. Rivera | | Address on File | | | | | |
| Christian J. Vega-Lopez | | Address on File | | | | | |
| Christian Jimenez | | Address on File | | | | | |
| Christian Jimenez Dejesus | | Address on File | | | | | |
| Christian Justice | | Address on File | | | | | |
| Christian Kavanagh | | Address on File | | | | | |
| Christian King | | Address on File | | | | | |
| Christian Kurlander Sunkiskis | | Address on File | | | | | |
| Christian L. Jackson | | Address on File | | | | | |
| Christian L. Johnson | | Address on File | | | | | |
| Christian Lujan | | Address on File | | | | | |
| Christian M. Canales | | Address on File | | | | | |
| Christian M. Igoe | | Address on File | | | | | |
| Christian M. Pena | | Address on File | | | | | |
| Christian Madera | | Address on File | | | | | |
| Christian Mathews | | Address on File | | | | | |
| Christian Moore | | Address on File | | | | | |
| Christian N. Palacios | | Address on File | | | | | |
| Christian N. Woods | | Address on File | | | | | |
| Christian O. Benson | | Address on File | | | | | |
| Christian Ochoa | | Address on File | | | | | |
| Christian Ohiaeri | | Address on File | | | | | |
| Christian P. Osborne | | Address on File | | | | | |
| Christian P. Perez | | Address on File | | | | | |
| Christian Paul G. Ganaden | | Address on File | | | | | |
| Christian Percovich | | Address on File | | | | | |
| Christian Perez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christian R. Roberson | | Address on File | | | | | |
| Christian Riley | | Address on File | | | | | |
| Christian S. Frey | | Address on File | | | | | |
| Christian S. Owen | | Address on File | | | | | |
| Christian S. Wilson | | Address on File | | | | | |
| Christian Scott | | Address on File | | | | | |
| Christian Standifer | | Address on File | | | | | |
| Christian T. Lilly | | Address on File | | | | | |
| Christian Vasquez | | Address on File | | | | | |
| Christian Vizcaya | | Address on File | | | | | |
| Christian W. Sorrell | | Address on File | | | | | |
| Christian Walker | | Address on File | | | | | |
| Christian Warley | | Address on File | | | | | |
| Christian Young | | Address on File | | | | | |
| Christian Z. Formica | | Address on File | | | | | |
| Christiana Torres | | Address on File | | | | | |
| Christianna Winkler | | Address on File | | | | | |
| Christie L. Grandinetti | | Address on File | | | | | |
| Christin A. Kamel | | Address on File | | | | | |
| Christina A. Bullock | | Address on File | | | | | |
| Christina A. Jacaman | | Address on File | | | | | |
| Christina A. White | | Address on File | | | | | |
| Christina Aviles | | Address on File | | | | | |
| Christina C. Milam | | Address on File | | | | | |
| Christina C. Pasquini | | Address on File | | | | | |
| Christina D. Fontes | | Address on File | | | | | |
| Christina D. Jenkins | | Address on File | | | | | |
| Christina D. Lauten | | Address on File | | | | | |
| Christina E. Barber | | Address on File | | | | | |
| Christina E. Davenport | | Address on File | | | | | |
| Christina E. Hanson | | Address on File | | | | | |
| Christina E. Martin | | Address on File | | | | | |
| Christina Frosolone | | Address on File | | | | | |
| Christina G. Malabre | | Address on File | | | | | |
| Christina Gomez | | Address on File | | | | | |
| Christina I. Capous | | Address on File | | | | | |
| Christina J. Carver-Blake | | Address on File | | | | | |
| Christina J. Dare | | Address on File | | | | | |
| Christina James | | Address on File | | | | | |
| Christina K. Saad | | Address on File | | | | | |
| Christina Kelly | | Address on File | | | | | |
| Christina L. Brannon | | Address on File | | | | | |
| Christina L. Keevish | | Address on File | | | | | |
| Christina L. Kriegner | | Address on File | | | | | |
| Christina L. Sanchez | | Address on File | | | | | |
| Christina L. Young | | Address on File | | | | | |
| Christina Lazcano | | Address on File | | | | | |
| Christina M. Ciccone | | Address on File | | | | | |
| Christina M. Darling | | Address on File | | | | | |
| Christina M. Drabek | | Address on File | | | | | |
| Christina M. Dumaop | | Address on File | | | | | |
| Christina M. Garcia | | Address on File | | | | | |
| Christina M. Garcia | | Address on File | | | | | |
| Christina M. Jacobsen | | Address on File | | | | | |
| Christina M. Lowe | | Address on File | | | | | |
| Christina M. Munoz-Wreath | | Address on File | | | | | |
| Christina M. Roach | | Address on File | | | | | |
| Christina M. Schmitt | | Address on File | | | | | |
| Christina M. Theofilatos | | Address on File | | | | | |
| Christina M. Umstead | | Address on File | | | | | |
| Christina M. Vildosola | | Address on File | | | | | |
| Christina M. Wilson | | Address on File | | | | | |
| Christina Majette | | Address on File | | | | | |
| Christina Martin | | Address on File | | | | | |
| Christina N. Alonge | | Address on File | | | | | |
| Christina N. Payamps | | Address on File | | | | | |
| Christina Oday | | Address on File | | | | | |
| Christina Phinney | | Address on File | | | | | |
| Christina R. Jackson | | Address on File | | | | | |
| Christina R. Trotto | | Address on File | | | | | |
| Christina R. Urbino | | Address on File | | | | | |
| Christina R. Wadsworth | | Address on File | | | | | |
| Christina R. Welch | | Address on File | | | | | |
| Christina S. Gross | | Address on File | | | | | |
| Christina Samuels | | Address on File | | | | | |
| Christina Sylvain | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christina T. Lambertson | | Address on File | | | | | |
| Christina West | | Address on File | | | | | |
| Christine A. Bogart | | Address on File | | | | | |
| Christine A. Huot | | Address on File | | | | | |
| Christine Barrios | | Address on File | | | | | |
| Christine Belevich | | Address on File | | | | | |
| Christine Callahan | | Address on File | | | | | |
| Christine D. Hydell | | Address on File | | | | | |
| Christine E. Dublirer | | Address on File | | | | | |
| Christine Flottmann | | Address on File | | | | | |
| Christine G. Trombetta | | Address on File | | | | | |
| Christine Guttridge | | Address on File | | | | | |
| Christine L. Golba | | Address on File | | | | | |
| Christine M. Belmont | | Address on File | | | | | |
| Christine M. Carter | | Address on File | | | | | |
| Christine M. Dobrov | | Address on File | | | | | |
| Christine M. Peoples | | Address on File | | | | | |
| Christine M. Perez | | Address on File | | | | | |
| Christine M. Walker | | Address on File | | | | | |
| Christine Medina | | Address on File | | | | | |
| Christine N. Agali | | Address on File | | | | | |
| Christine N. Mccoy | | Address on File | | | | | |
| Christine N. Stephenson | | Address on File | | | | | |
| Christine R. Givens | | Address on File | | | | | |
| Christine Tinerino | | Address on File | | | | | |
| Christine Wilson | | Address on File | | | | | |
| Christlie Jovin | | Address on File | | | | | |
| Christopher A. Barbecho | | Address on File | | | | | |
| Christopher A. Edgerly | | Address on File | | | | | |
| Christopher A. Garcia | | Address on File | | | | | |
| Christopher A. Hashemzadeh-Irani | | Address on File | | | | | |
| Christopher A. Hauk | | Address on File | | | | | |
| Christopher A. Hernandez | | Address on File | | | | | |
| Christopher A. Hurlock | | Address on File | | | | | |
| Christopher A. Knowles | | Address on File | | | | | |
| Christopher A. Lopez | | Address on File | | | | | |
| Christopher A. Myers | | Address on File | | | | | |
| Christopher A. Ramirez | | Address on File | | | | | |
| Christopher A. Thomas | | Address on File | | | | | |
| Christopher A. Waskiewicz | | Address on File | | | | | |
| Christopher Anglade | | Address on File | | | | | |
| Christopher B. Davies | | Address on File | | | | | |
| Christopher B. Meheut | | Address on File | | | | | |
| Christopher B. Standberry | | Address on File | | | | | |
| Christopher B. Whitman | | Address on File | | | | | |
| Christopher Berdecia | | Address on File | | | | | |
| Christopher Bourgeois | | Address on File | | | | | |
| Christopher Burgess | | Address on File | | | | | |
| Christopher C. Campbell | | Address on File | | | | | |
| Christopher C. Coburn | | Address on File | | | | | |
| Christopher C. Ryan | | Address on File | | | | | |
| Christopher C. Sharps | | Address on File | | | | | |
| Christopher C. Southerland | | Address on File | | | | | |
| Christopher Calkins | | Address on File | | | | | |
| Christopher Camacho | | Address on File | | | | | |
| Christopher Costa | | Address on File | | | | | |
| Christopher Courcy | | Address on File | | | | | |
| Christopher D. Alvarado | | Address on File | | | | | |
| Christopher D. Bonner | | Address on File | | | | | |
| Christopher D. Cumpian | | Address on File | | | | | |
| Christopher D. Devito | | Address on File | | | | | |
| Christopher D. Garner | | Address on File | | | | | |
| Christopher D. Masters | | Address on File | | | | | |
| Christopher D. Mccutcheon | | Address on File | | | | | |
| Christopher D. Montgomery | | Address on File | | | | | |
| Christopher D. Richard | | Address on File | | | | | |
| Christopher D. Rodriguez | | Address on File | | | | | |
| Christopher D. Studebaker | | Address on File | | | | | |
| Christopher De Filippis | | Address on File | | | | | |
| Christopher Durand | | Address on File | | | | | |
| Christopher E. Carr | | Address on File | | | | | |
| Christopher E. Ross | | Address on File | | | | | |
| Christopher E. Smith | | Address on File | | | | | |
| Christopher Espinoza | | Address on File | | | | | |
| Christopher Faulk | | Address on File | | | | | |
| Christopher G. Duffin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher G. Makovsky | | Address on File | | | | | |
| Christopher G. Pollinger | | Address on File | | | | | |
| Christopher Gianni | | Address on File | | | | | |
| Christopher Girauld | | Address on File | | | | | |
| Christopher Gomez | | Address on File | | | | | |
| Christopher Guerrero | | Address on File | | | | | |
| Christopher Hayes | | Address on File | | | | | |
| Christopher Hereth | | Address on File | | | | | |
| Christopher Horsey | | Address on File | | | | | |
| Christopher I. Kopenec | | Address on File | | | | | |
| Christopher J. Brent | | Address on File | | | | | |
| Christopher J. Candelario | | Address on File | | | | | |
| Christopher J. Castle | | Address on File | | | | | |
| Christopher J. Fasciano | | Address on File | | | | | |
| Christopher J. Floyd | | Address on File | | | | | |
| Christopher J. Hernandez Leyva | | Address on File | | | | | |
| Christopher J. Johnson | | Address on File | | | | | |
| Christopher J. Lacy | | Address on File | | | | | |
| Christopher J. Leach | | Address on File | | | | | |
| Christopher J. McDonough | | Address on File | | | | | |
| Christopher J. Micucci | | Address on File | | | | | |
| Christopher J. Semtner | | Address on File | | | | | |
| Christopher J. Turner | | Address on File | | | | | |
| Christopher J. Zero | | Address on File | | | | | |
| Christopher Jackson | | Address on File | | | | | |
| Christopher Johnson | | Address on File | | | | | |
| Christopher Judkins | | Address on File | | | | | |
| Christopher L. Bowman | | Address on File | | | | | |
| Christopher L. Bradford | | Address on File | | | | | |
| Christopher L. Davila | | Address on File | | | | | |
| Christopher L. Miller | | Address on File | | | | | |
| Christopher L. Popelier | | Address on File | | | | | |
| Christopher L. Rand | | Address on File | | | | | |
| Christopher L. Telfair | | Address on File | | | | | |
| Christopher L. Younger | | Address on File | | | | | |
| Christopher Laster | | Address on File | | | | | |
| Christopher Lopez | | Address on File | | | | | |
| Christopher Lopez-Luque | | Address on File | | | | | |
| Christopher M. Dowd | | Address on File | | | | | |
| Christopher M. Fitzpatrick | | Address on File | | | | | |
| Christopher M. Friend | | Address on File | | | | | |
| Christopher M. Gaskins | | Address on File | | | | | |
| Christopher M. Hernandez Rivera | | Address on File | | | | | |
| Christopher M. Hill | | Address on File | | | | | |
| Christopher M. Lavan II | | Address on File | | | | | |
| Christopher M. Marrero | | Address on File | | | | | |
| Christopher M. Patterson | | Address on File | | | | | |
| Christopher M. Redfeather | | Address on File | | | | | |
| Christopher M. Tribble | | Address on File | | | | | |
| Christopher M. Williams Jr. | | Address on File | | | | | |
| Christopher M. Williamson | | Address on File | | | | | |
| Christopher Marker | | Address on File | | | | | |
| Christopher Mayzck | | Address on File | | | | | |
| Christopher Mccullough | | Address on File | | | | | |
| Christopher Montalvo | | Address on File | | | | | |
| Christopher Morris | | Address on File | | | | | |
| Christopher Mullins | | Address on File | | | | | |
| Christopher N. Brown | | Address on File | | | | | |
| Christopher N. Peele | | Address on File | | | | | |
| Christopher Oleksa | | Address on File | | | | | |
| Christopher Olvera | | Address on File | | | | | |
| Christopher P. Towns | | Address on File | | | | | |
| Christopher R. Carrillo | | Address on File | | | | | |
| Christopher R. Granda | | Address on File | | | | | |
| Christopher R. Gualano | | Address on File | | | | | |
| Christopher R. Levy | | Address on File | | | | | |
| Christopher R. Lewis | | Address on File | | | | | |
| Christopher R. Mroz | | Address on File | | | | | |
| Christopher R. Rogers | | Address on File | | | | | |
| Christopher Ranch, LLC | Attn: H.A. Christopher | 305 Bloomfield Avenue | | Gilroy | CA | 95020 | |
| Christopher Rivera | | Address on File | | | | | |
| Christopher Rodne | | Address on File | | | | | |
| Christopher S. Cathey | | Address on File | | | | | |
| Christopher S. Landry | | Address on File | | | | | |
| Christopher S. Leeman | | Address on File | | | | | |
| Christopher S. Mccoy | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christopher S. Muller | | Address on File | | | | | |
| Christopher S. Smith | | Address on File | | | | | |
| Christopher S. Swinney | | Address on File | | | | | |
| Christopher Seaberg | | Address on File | | | | | |
| Christopher Sindoni | | Address on File | | | | | |
| Christopher Stepanian | | Address on File | | | | | |
| Christopher T. Brown | | Address on File | | | | | |
| Christopher T. Collins | | Address on File | | | | | |
| Christopher T. Glover | | Address on File | | | | | |
| Christopher T. Holmes | | Address on File | | | | | |
| Christopher T. Latson | | Address on File | | | | | |
| Christopher T. Pigulski | | Address on File | | | | | |
| Christopher T. Somefun | | Address on File | | | | | |
| Christopher T. Wilson | | Address on File | | | | | |
| Christopher Thompson | | Address on File | | | | | |
| Christopher Tidwell | | Address on File | | | | | |
| Christopher Torres | | Address on File | | | | | |
| Christopher Turner | | Address on File | | | | | |
| Christopher Valladares | | Address on File | | | | | |
| Christopher W. Highsmith | | Address on File | | | | | |
| Christopher W. Mccarroll | | Address on File | | | | | |
| Christopher W. Svendsen | | Address on File | | | | | |
| Christopher W. Williams | | Address on File | | | | | |
| Christopher W. Williams | | Address on File | | | | | |
| Christopher Whittle | | Address on File | | | | | |
| Christopher Williams | | Address on File | | | | | |
| Christopher Williams | | Address on File | | | | | |
| Christopher Y. Wilson | | Address on File | | | | | |
| Christy A. Collins-Chico | | Address on File | | | | | |
| Christy A. Shelly | | Address on File | | | | | |
| Christy Mwangi | | Address on File | | | | | |
| Christy N. Gruber | | Address on File | | | | | |
| Christy T. Tran | | Address on File | | | | | |
| Chritopher M. Handrik | | Address on File | | | | | |
| Chryshon A. Adair | | Address on File | | | | | |
| Chrystal Meshell | | Address on File | | | | | |
| Chukwuemeka I. Anozie | | Address on File | | | | | |
| Chun Tam | | Address on File | | | | | |
| Chyanne L. Wolcott | | Address on File | | | | | |
| Chyenne R. Hennington | | Address on File | | | | | |
| Chykyesha Green | | Address on File | | | | | |
| Chyna E. Jackson | | Address on File | | | | | |
| Chyna M. Carela | | Address on File | | | | | |
| Chyna R. Palmer | | Address on File | | | | | |
| Chy'Na S. Barnes | | Address on File | | | | | |
| Chynah T. Tate | | Address on File | | | | | |
| Chynna N. Savoy | | Address on File | | | | | |
| Clan A. Verfaillie | | Address on File | | | | | |
| Clana L. Nelson | | Address on File | | | | | |
| Clana M. Miceli | | Address on File | | | | | |
| Clani E. Williams | | Address on File | | | | | |
| Clanna C. Dom | | Address on File | | | | | |
| Clara A. Helton | | Address on File | | | | | |
| Clara A. Lee | | Address on File | | | | | |
| Clara B. Rodriguez | | Address on File | | | | | |
| Clara G. D Entremont | | Address on File | | | | | |
| Clara Green | | Address on File | | | | | |
| Clara L. Faircloth | | Address on File | | | | | |
| Clara Lee Miller | | Address on File | | | | | |
| Clara M. Brannon | | Address on File | | | | | |
| Clara M. Lindstrom | | Address on File | | | | | |
| Clara M. Pabon | | Address on File | | | | | |
| Clara N. Vennings | | Address on File | | | | | |
| Clara T. Cox | | Address on File | | | | | |
| Clara Y. Rauch | | Address on File | | | | | |
| Claries L. Johnson | | Address on File | | | | | |
| Clarra B. Leake | | Address on File | | | | | |
| Clarra N. Yates | | Address on File | | | | | |
| Clarra R. Vanzant | | Address on File | | | | | |
| Clcelia Thompson | | Address on File | | | | | |
| Cldne Jackson | | Address on File | | | | | |
| Cldney Baskerville | | Address on File | | | | | |
| Clelo Alexis Nerry M. Costa | | Address on File | | | | | |
| Clena Higby | | Address on File | | | | | |
| Clera D. Peters | | Address on File | | | | | |
| Clera Hillery-Bryce | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Clera M. Krom | | Address on File | | | | | |
| Clera T. Cano | | Address on File | | | | | |
| Clerra Hopkins | | Address on File | | | | | |
| Clerra M. Phillips | | Address on File | | | | | |
| Clerra M. Smith | | Address on File | | | | | |
| Clerra R. Daubney | | Address on File | | | | | |
| Clerra S. Miles | | Address on File | | | | | |
| Clerra Taylor | | Address on File | | | | | |
| Cllena Lewis | | Address on File | | | | | |
| Cllicia J. Tomlinson | | Address on File | | | | | |
| Clmone R. Howard | | Address on File | | | | | |
| Clncere Tarkpor | | Address on File | | | | | |
| Clndy A. Mccabe | | Address on File | | | | | |
| Clndy Albarran | | Address on File | | | | | |
| Clndy Ampofo | | Address on File | | | | | |
| Clndy G. Castro | | Address on File | | | | | |
| Clndy L. Starkey | | Address on File | | | | | |
| Clndy M. Velez | | Address on File | | | | | |
| Clndy Marilu Ramirez Gomez | | Address on File | | | | | |
| Clndy Molina | | Address on File | | | | | |
| Clndy N. Dossantos | | Address on File | | | | | |
| Cintas Corporation No. 2 | Attn: Michael Giangiobbe | 6800 Centas Blvd | | Cincinnati | OH | 45262 | |
| Clnthia M. Laureano | | Address on File | | | | | |
| Clnthya Caceres | | Address on File | | | | | |
| Clntia M. Reyes | | Address on File | | | | | |
| Clntia Tello-Zapata | | Address on File | | | | | |
| Clntron Yohaira | | Address on File | | | | | |
| Clon M. Haywood | | Address on File | | | | | |
| Clprian Lutai | | Address on File | | | | | |
| Clre Riddick | | Address on File | | | | | |
| Clria Martinez | | Address on File | | | | | |
| Citibank, N.A. as trustee | | 388 Greenwich Street | 14th Floor | New York | NY | 10013 | |
| Cltlalli Patino | | Address on File | | | | | |
| Cltlaly L. Giron | | Address on File | | | | | |
| Cltlaly L. Luna | | Address on File | | | | | |
| Cltlaly Villega | | Address on File | | | | | |
| City of Alexandria - 193 Meals Tax | | 301 King Street | | Alexandria | VA | 2314 | |
| City of Cerritos, CA - Water Billing | | PO Box 51761 | | Los Angeles | CA | 90051-6061 | |
| City of Corona, CA | | PO Box 950 | | Corona | CA | 92878 | |
| City of Covina - 5 - CA | | 125 E College St | | Covina | CA | 91723 | |
| City of Fresno, CA | | PO Box 2069 | | Fresno | CA | 93718-2069 | |
| City of Gulfport Water and Sewer - MS | | PO Box 123643 | | Dallas | TX | 75312-3643 | |
| City of Hagerstown | | PO Box 4608 | | Lancaster | PA | 17604-4608 | |
| City of Houston, TX - Water/Wastewater | | PO Box 1560 | | HOUSTON | TX | 77251-1560 | |
| City of Humble, TX | | 114 W HIGGINS ST | | HUMBLE | TX | 77338 | |
| City of Long Beach, CA | | PO Box 630 | | Long Beach | CA | 90842-0001 | |
| City of Miami Beach Resort Tax | | 1700 Convention Ctr Dr | | Miami Beach | FL | 33139 | |
| City of Myrtle Beach - Check | | 1018 2nd Avenue S | | North Myrtle Beach | SC | 29582 | |
| City of Myrtle Beach, SC | | PO Box 2468 | | Myrtle Beach | SC | 29578-2468 | |
| City of North Little Rock - Mixed Drink - Check | | 300 Main St. | | North Little Rock | AR | 72114 | |
| City of North Myrtle Beach - Check | | 1018 2nd Avenue S | | North Myrtle Beach | SC | 29582 | |
| City of North Myrtle Beach, SC | | 1016 2nd Avenue South | | North Myrtle Beach | SC | 29582 | |
| City of Orange, CA | | PO Box 30146 | | Los Angeles | CA | 90030-0146 | |
| City of Rancho Cucamonga, CA | | PO Box 4499 | | Rancho Cucamonga | CA | 91729-4499 | |
| City of San Bernardino, CA - Water | | PO Box 710 | | San Bernardino | CA | 92402 | |
| City of Simi Valley, CA | | PO Box 511363 | | Los Angeles | CA | 90051-7918 | |
| City of South Gate, CA | | 8650 CALIFORNIA AVE | | SOUTH GATE | CA | 90280 | |
| City of Winchester - Check | | 15 N. Cameron St. | | Winchester | VA | 22601 | |
| City of Yonkers, NY/5211 | | PO Box 5211 Dept#116021 | | Binghamton | NY | 13902-5211 | |
| Clyanna G. Grant | | Address on File | | | | | |
| Claire A. Guzman | | Address on File | | | | | |
| Claire K. Guillaume | | Address on File | | | | | |
| Claire M. Mclean | | Address on File | | | | | |
| Claire V. Nelson | | Address on File | | | | | |
| Clairena Jeune | | Address on File | | | | | |
| Clara Antonella | | Address on File | | | | | |
| Clara Arce-Ortega | | Address on File | | | | | |
| Clara G. Raymond | | Address on File | | | | | |
| Clara Rojas | | Address on File | | | | | |
| Clare C. Stakey | | Address on File | | | | | |
| Clare E. Rodgers | | Address on File | | | | | |
| Clarence Davis Jr. | | Address on File | | | | | |
| Clarence K. Milton | | Address on File | | | | | |
| Clarence Mccoy | | Address on File | | | | | |
| Clarence R. Williams | | Address on File | | | | | |
| Claribel Nieves | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Clarice Courtney | | Address on File | | | | | |
| Clarissa I. Morales | | Address on File | | | | | |
| Clark Harris | | Address on File | | | | | |
| Clarrissa A. Huerta | | Address on File | | | | | |
| Claudel Glaude | | Address on File | | | | | |
| Claudia A. Cordner | | Address on File | | | | | |
| Claudia A. Mena | | Address on File | | | | | |
| Claudia Aros | | Address on File | | | | | |
| Claudia C. Butcher | | Address on File | | | | | |
| Claudia Cordova | | Address on File | | | | | |
| Claudia Delgado | | Address on File | | | | | |
| Claudia Estrada | | Address on File | | | | | |
| Claudia Guardado | | Address on File | | | | | |
| Claudia Guillen | | Address on File | | | | | |
| Claudia L. Demelo | | Address on File | | | | | |
| Claudia M. Reyes | | Address on File | | | | | |
| Claudia N. Scalzo | | Address on File | | | | | |
| Claudia P. Donoso | | Address on File | | | | | |
| Claudia Santos | | Address on File | | | | | |
| Claudine J. Wesley | | Address on File | | | | | |
| Claudio Garcia | | Address on File | | | | | |
| Claudius Oliver II | | Address on File | | | | | |
| Claudy Moreau | | Address on File | | | | | |
| Clay County Utility Authority,FL | | 3176 Old Jennings RD | | Middleburg | FL | 32068 | |
| Clay Electric Cooperative/308 | | PO Box 308 | | Keystone Heights | FL | 32656 | |
| Clay J. Breckenridge | | Address on File | | | | | |
| Clayborn V. Kenneth | | Address on File | | | | | |
| Clayton Barber | | Address on File | | | | | |
| Clayton Brown | | Address on File | | | | | |
| Clayton D. Hall | | Address on File | | | | | |
| Clayton L. Barnett | | Address on File | | | | | |
| Clayton W. Garrett | | Address on File | | | | | |
| Cleaveland O. Brown | | Address on File | | | | | |
| Cleeford Eugene | | Address on File | | | | | |
| Cleiver Roman | | Address on File | | | | | |
| Cleopatra M. Gaitan | | Address on File | | | | | |
| Cleveland S. Rockmore | | Address on File | | | | | |
| Clever Vasquez | | Address on File | | | | | |
| Clhoe M. Degroft | | Address on File | | | | | |
| Clifford A. Hollis Jr. | | Address on File | | | | | |
| Clifford A. Mosby | | Address on File | | | | | |
| Clifford Jean-Philippe | | Address on File | | | | | |
| Clifford P. Lacelle | | Address on File | | | | | |
| Clifton Larson Allen LLP | Attn: Jenna Hamilton | PO BOX 1067 | | St. Cloud | MN | 56302 | |
| Clifton Park Water Authority | | PO Box 1446 | | Clifton Park | NY | 12065 | |
| Clint Anyos | | Address on File | | | | | |
| Clinton Carlson | | Address on File | | | | | |
| Clinton Parks | | Address on File | | | | | |
| Clinton Way | | Address on File | | | | | |
| Clio C. Rizo | | Address on File | | | | | |
| Clisver Alvarez | | Address on File | | | | | |
| Cloey A. Bonge | | Address on File | | | | | |
| Clovicel B. Davis | | Address on File | | | | | |
| CLPF-Essex Green Village, LLC | c/o Charter Realty Management | Attn: Jessica Brown | 75 Holly Hill Lane, Suite 305 | Greenwich | CT | 06830 | |
| Clyde H. Pinkney | | Address on File | | | | | |
| Clyde Wiley | | Address on File | | | | | |
| CNA Claims Reporting | | PO Box 8317 | | Chicago | IL | 60680-8317 | |
| Coalfire Systems, Inc. | Attn: Grace Lawrence | 8480 E. Orchard Road Suite 5800 | | Greenwood Village | CO | 80111 | |
| Coast Hotels and Casinos, Inc. | c/o Gold Coast Hotel & Casino | Attn: Steve Thomson | 4000 West Flamingo | Las Vegas | NV | 89103 | |
| Coca-Cola North America | Attn: Elicia Hubach | One Coca-Cola Plaza | | Atlanta | GA | 30313 | |
| Codi Stanley | | Address on File | | | | | |
| Cody A. Brooks | | Address on File | | | | | |
| Cody A. Davis | | Address on File | | | | | |
| Cody A. Freihofer | | Address on File | | | | | |
| Cody A. Palmer | | Address on File | | | | | |
| Cody A. Wilson | | Address on File | | | | | |
| Cody B. Estabrook | | Address on File | | | | | |
| Cody Bairett | | Address on File | | | | | |
| Cody Carey | | Address on File | | | | | |
| Cody Chingcuangco | | Address on File | | | | | |
| Cody D. Myers | | Address on File | | | | | |
| Cody J. Hulett | | Address on File | | | | | |
| Cody J. Kniskern | | Address on File | | | | | |
| Cody L. Coulon | | Address on File | | | | | |
| Cody Livingston | | Address on File | | | | | |
| Cody M. Brandt | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cody M. Smith | | Address on File | | | | | |
| Cody Mainville | | Address on File | | | | | |
| Cody N. Renfro | | Address on File | | | | | |
| Cody R. Thomas | | Address on File | | | | | |
| Cody S. Crosby | | Address on File | | | | | |
| Cody Talley | | Address on File | | | | | |
| Cody W. Love | | Address on File | | | | | |
| Cody W. Massey | | Address on File | | | | | |
| Cody Wilson | | Address on File | | | | | |
| Coffe Bean & Tea Leaf | | 5700 Wilshire Blvd #120 | | Los Angeles | CA | 90036 | |
| Cognizant Technology Solutions | Attn: Soju Pillai | 8383 Dominion Parkway #556 | | Plano | TX | 75204 | |
| Colbie J. Weaver | | Address on File | | | | | |
| Cole A. Russell | | Address on File | | | | | |
| Cole B. Drake | | Address on File | | | | | |
| Cole M. Murphy | | Address on File | | | | | |
| Cole R. Carrasco | | Address on File | | | | | |
| Cole Wright | | Address on File | | | | | |
| Coleen L. Walsh | | Address on File | | | | | |
| Colene M. Garcia | | Address on File | | | | | |
| Colin E. Lee | | Address on File | | | | | |
| Colin F. Macomber | | Address on File | | | | | |
| Colin Farmer | | Address on File | | | | | |
| Colin H. Wilson | | Address on File | | | | | |
| Colin M. Rooney | | Address on File | | | | | |
| Colin M. Taylor | | Address on File | | | | | |
| Colin N. Edwards | | Address on File | | | | | |
| Colin T. Mccarthy | | Address on File | | | | | |
| Colin T. Stauffer | | Address on File | | | | | |
| Colleen Degennaro | | Address on File | | | | | |
| Colleen M. Belliveau | | Address on File | | | | | |
| Colleen M. O'Callaghan | | Address on File | | | | | |
| Colleen V. Mcgrath | | Address on File | | | | | |
| Colleen Wells | | Address on File | | | | | |
| Colleenia Davis | | Address on File | | | | | |
| Collin Andrews | | Address on File | | | | | |
| Collin M. Belcer | | Address on File | | | | | |
| Collin M. Kaloko | | Address on File | | | | | |
| Collin Morton | | Address on File | | | | | |
| Colorado Premium Foods (K2D Inc) | Attn: Darren Benson | 2035 2nd Avenue | | Greeley | CO | 80631 | |
| Colton B. Smith | | Address on File | | | | | |
| Colton C. Hope | | Address on File | | | | | |
| Colton Holmes | | Address on File | | | | | |
| Columbia Gas of Maryland | | PO Box 70322 | | Philadelphia | PA | 19176-0322 | |
| Columbia Gas of Maryland - GTS | | PO Box 70322 | | Philadelphia | PA | 19176-0322 | |
| Columbia Gas of Pennsylvania - GTS | | PO Box 70285 | | Philadelphia | PA | 19176-0285 | |
| Columbia Gas of Virginia | | PO Box 70319 | | Philadelphia | PA | 19176-0319 | |
| Comfort U. Ahanmisi | | Address on File | | | | | |
| Compass Energy Gas Services, LLC | | PO Box 791352 | | Baltimore | MD | 21279-1352 | |
| Comptroller of Maryland - TGIF of Annapolis | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Charles | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Frederick | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Greenbelt | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Harford | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Rockville | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Towson | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland - TGIF of Washington | | PO Box 466, Goldstein Treasury Building | 80 Calvert St. | Annapolis | MD | 21404-0466 | |
| Con Edison | | 390 WEST ROUTE 59 | | SPRING VALLEY | NY | 10977-5300 | |
| Concepcion H. Howard Perez | | Address on File | | | | | |
| Concepcion Navarro | | Address on File | | | | | |
| Conjanai C. Nathan | | Address on File | | | | | |
| Connecticut Department of Revenue | | 450 Columbus Blvd | | Hartford | CT | 6103 | |
| Connecticut Natural Gas Corp (CNG) | | PO Box 847820 | | Boston | MA | 02284-7820 | |
| Conner H. Davis | | Address on File | | | | | |
| Connex Systems, Inc. | | 2033 Chenault Drive Suite 150 | | Carrollton | TX | 75006 | |
| Connie Denise Phipps | | Address on File | | | | | |
| Connor B. Jackson | | Address on File | | | | | |
| Connor Cairns | | Address on File | | | | | |
| Connor J. Cooper | | Address on File | | | | | |
| Connor J. Mckavanagh | | Address on File | | | | | |
| Connor Jarvis | | Address on File | | | | | |
| Connor M. Smith | | Address on File | | | | | |
| Connor P. Ennis | | Address on File | | | | | |
| Connor Ring | | Address on File | | | | | |
| Connor Slattery | | Address on File | | | | | |
| Connor T. Mccoy | | Address on File | | | | | |
| Conrad Sagamaga | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Conrado Trejo | | Address on File | | | | | |
| Consalvo M. Samantha | | Address on File | | | | | |
| Constance Byer-Tyre | | Address on File | | | | | |
| Constance C. Raynor | | Address on File | | | | | |
| Constanza N. Rodriguez | | Address on File | | | | | |
| Constellation NewEnergy/4640 | | PO Box 4640 | | Carol Stream | IL | 60197-4640 | |
| Consuelo C. Villela | | Address on File | | | | | |
| Consuelo Pinon | | Address on File | | | | | |
| Consuelo R. Ibarra | | Address on File | | | | | |
| Continental Casualty Company | | 23453 Network Place | | Chicago | IL | 60673-1234 | |
| Contract- Chris Devlin | | Address on File | | | | | |
| Contractor - Anil Yadav | | Address on File | | | | | |
| Contractor - Rohit Manocha | | Address on File | | | | | |
| Contractor -Jonathan Muhtar | | Address on File | | | | | |
| Cooper T. Higinbotham | | Address on File | | | | | |
| Cora Mccarty | | Address on File | | | | | |
| Coral Burriss | | Address on File | | | | | |
| Coral Hurley | | Address on File | | | | | |
| Coral L. Roedel | | Address on File | | | | | |
| Coralee A. Swan | | Address on File | | | | | |
| Coray D. Johnson | | Address on File | | | | | |
| Corbin A. Williams | | Address on File | | | | | |
| Corbin C. Shepard | | Address on File | | | | | |
| Corbitt P. Sean | | Address on File | | | | | |
| Cordajia Z. Ferrell | | Address on File | | | | | |
| Cordell D. Perlote | | Address on File | | | | | |
| Cordell M. Tromp | | Address on File | | | | | |
| Cordero D. Moss | | Address on File | | | | | |
| Corena D. Hamilton | | Address on File | | | | | |
| CoreTrust Purchasing Group | Attn: Doug Swanson | 601 11th Avenue North Suite 700 | | Nashville | TB | 37203 | |
| Corey A. Alvarez | | Address on File | | | | | |
| Corey A. Yocom | | Address on File | | | | | |
| Corey Adamson | | Address on File | | | | | |
| Corey B. Livolsi | | Address on File | | | | | |
| Corey Cassisse | | Address on File | | | | | |
| Corey Crawford | | Address on File | | | | | |
| Corey D. Reid | | Address on File | | | | | |
| Corey D. Villarreal | | Address on File | | | | | |
| Corey F. Palmer | | Address on File | | | | | |
| Corey Fowler | | Address on File | | | | | |
| Corey Freeman | | Address on File | | | | | |
| Corey G. Hill | | Address on File | | | | | |
| Corey Hampton | | Address on File | | | | | |
| Corey Horton | | Address on File | | | | | |
| Corey J. Aranjo | | Address on File | | | | | |
| Corey J. Decontie | | Address on File | | | | | |
| Corey J. Farrell | | Address on File | | | | | |
| Corey J. Verrillo | | Address on File | | | | | |
| Corey Jordan | | Address on File | | | | | |
| Corey L. Ashe | | Address on File | | | | | |
| Corey L. Kinchen | | Address on File | | | | | |
| Corey L. Murphy | | Address on File | | | | | |
| Corey L. Price | | Address on File | | | | | |
| Corey M. Harmon | | Address on File | | | | | |
| Corey M. Hynes | | Address on File | | | | | |
| Corey M. Lawler | | Address on File | | | | | |
| Corey M. Rago | | Address on File | | | | | |
| Corey M. Rawles | | Address on File | | | | | |
| Corey Macleod | | Address on File | | | | | |
| Corey Murdock | | Address on File | | | | | |
| Corey Raymond | | Address on File | | | | | |
| Corey S. Alexander | | Address on File | | | | | |
| Corey S. Chevalier | | Address on File | | | | | |
| Corey Smith | | Address on File | | | | | |
| Corey T. Platz | | Address on File | | | | | |
| Corey T. Sanders | | Address on File | | | | | |
| Corey V. Lombardi | | Address on File | | | | | |
| Cori Gibbs | | Address on File | | | | | |
| Corina Clemente | | Address on File | | | | | |
| Corina E. Cadenas De La Rosa | | Address on File | | | | | |
| Corina Lemus | | Address on File | | | | | |
| Corina M. Calderon | | Address on File | | | | | |
| Corinne Anderson | | Address on File | | | | | |
| Corinne H. Anderson | | Address on File | | | | | |
| Corinne Phelan | | Address on File | | | | | |
| Corinne Ruth Kuate | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Corlaja N. Ferguson | | Address on File | | | | | |
| Corlena Moore | | Address on File | | | | | |
| Cormika Johnson-Richburg | | Address on File | | | | | |
| Corneliis N. Jackson | | Address on File | | | | | |
| Cornelius King | | Address on File | | | | | |
| Cornelius L. Sanders | | Address on File | | | | | |
| Cornelius M. Berry | | Address on File | | | | | |
| Cornelius Powell | | Address on File | | | | | |
| Cornelius Thomas | | Address on File | | | | | |
| Cornelius V. Glenn | | Address on File | | | | | |
| Cornelius X. Green | | Address on File | | | | | |
| Cornell L. Bailey | | Address on File | | | | | |
| Cornell Lashley | | Address on File | | | | | |
| Cornell Ware | | Address on File | | | | | |
| Corporation Service Company | Attn: KellyBullins | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| Correo D. Bellamy | | Address on File | | | | | |
| Corrigo Incorporated | Attn: Lori Salvai | 8245 SW Tualatin Sherwood Rd | | Taulatin | OR | 97062 | |
| Corrine VItale | | Address on File | | | | | |
| Cortillia O. Holmes | | Address on File | | | | | |
| Cortlin D. Guyton | | Address on File | | | | | |
| Cortney E. Younger | | Address on File | | | | | |
| Cortney J. Haynes | | Address on File | | | | | |
| Cortney N. Walters | | Address on File | | | | | |
| Cory A. Cooper | | Address on File | | | | | |
| Cory C. Jones | | Address on File | | | | | |
| Cory H. McDonough | | Address on File | | | | | |
| Cory Kent | | Address on File | | | | | |
| Cory Laufenberg | | Address on File | | | | | |
| Cory Overman | | Address on File | | | | | |
| Cory R. Smith | | Address on File | | | | | |
| Cosentino Realty Islandia, LLC | c/o The Cosentino Realty Group | Attn: Peter Cosentino | 6 Garet Place, 2nd Floor | Commack | NY | 11725 | |
| Coumba Coulibaly | | Address on File | | | | | |
| Courteney K. VIgier | | Address on File | | | | | |
| Courtney A. Brewer | | Address on File | | | | | |
| Courtney A. Edwards | | Address on File | | | | | |
| Courtney A. Garduno | | Address on File | | | | | |
| Courtney A. Habiniak | | Address on File | | | | | |
| Courtney A. Hutcherson | | Address on File | | | | | |
| Courtney A. Jackson | | Address on File | | | | | |
| Courtney A. Lear | | Address on File | | | | | |
| Courtney A. Reynolds | | Address on File | | | | | |
| Courtney Axam | | Address on File | | | | | |
| Courtney B. Medlin | | Address on File | | | | | |
| Courtney Barmore | | Address on File | | | | | |
| Courtney Cornell | | Address on File | | | | | |
| Courtney D. Hill | | Address on File | | | | | |
| Courtney D. Howard | | Address on File | | | | | |
| Courtney D. Jones | | Address on File | | | | | |
| Courtney D. Lennon | | Address on File | | | | | |
| Courtney D. Mason | | Address on File | | | | | |
| Courtney D. Parker | | Address on File | | | | | |
| Courtney E. Guthrie | | Address on File | | | | | |
| Courtney F. Cook | | Address on File | | | | | |
| Courtney F. Ravelo | | Address on File | | | | | |
| Courtney Flood | | Address on File | | | | | |
| Courtney G. Lupo | | Address on File | | | | | |
| Courtney Gibson | | Address on File | | | | | |
| Courtney J. Crowley | | Address on File | | | | | |
| Courtney J. Kramer | | Address on File | | | | | |
| Courtney L. Dudley | | Address on File | | | | | |
| Courtney L. Santiago | | Address on File | | | | | |
| Courtney Lynn | | Address on File | | | | | |
| Courtney M. Domeij | | Address on File | | | | | |
| Courtney M. Wright | | Address on File | | | | | |
| Courtney Miller | | Address on File | | | | | |
| Courtney Miller | | Address on File | | | | | |
| Courtney Moody | | Address on File | | | | | |
| Courtney N. Alston | | Address on File | | | | | |
| Courtney N. Brown | | Address on File | | | | | |
| Courtney P. Anderson | | Address on File | | | | | |
| Courtney R. Cardreon | | Address on File | | | | | |
| Courtney Rupp | | Address on File | | | | | |
| Courtney S. Jakubec | | Address on File | | | | | |
| Courtney S. Jay | | Address on File | | | | | |
| Courtney S. Mclemore | | Address on File | | | | | |
| Courtney Sawada | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Courtney Surles | | Address on File | | | | | |
| Courtney T. Edwards | | Address on File | | | | | |
| Courtney Vanwagenen | | Address on File | | | | | |
| Courtney Vossen | | Address on File | | | | | |
| Courtry E. Gallagher | | Address on File | | | | | |
| Coy D. Rainey | | Address on File | | | | | |
| Coy R. Wallace | | Address on File | | | | | |
| Coye Mcclairen | | Address on File | | | | | |
| CPF Food Network Company Limited | Attn: Adirek Sripratak | No. 313 C.P. Tower Silom Road | | Silom Sub-District Bangkok | | | |
| CR Mount Pleasant LLC | c/o Continental Realty Corporation | 1427 Clarkview Road Suite 500 | | Baltimore | MD | 21209 | |
| Cradell Skipper | | Address on File | | | | | |
| Craig A. Dolezal | | Address on File | | | | | |
| Craig A. Richards | | Address on File | | | | | |
| Craig C. Burt | | Address on File | | | | | |
| Craig F. Jones | | Address on File | | | | | |
| Craig Farmer | | Address on File | | | | | |
| Craig L. Morrow | | Address on File | | | | | |
| Craig M. Bartlett | | Address on File | | | | | |
| Craig M. Gibeault | | Address on File | | | | | |
| Craig Mccoy | | Address on File | | | | | |
| Craig P. Schmitt | | Address on File | | | | | |
| Craig Robinson | | Address on File | | | | | |
| Craig T. Washington | | Address on File | | | | | |
| CREA/PPC Long Beach Towne Center PO, LLC | c/o Barings LLC | Attn: Sabrina Martin | 2321 Rosencrans Avenue, Suite 4225 | El Segundo | CA | 90245 | |
| Creating Culinary Community LLC | | 10955 Granada Lane | | Overland Park | KS | 66211 | |
| Creative Circle LLC | Attn: Abigail Allen | 5900 Wilshire Boulevard 11th Floor | | Los Angeles | CA | 90036 | |
| Cree D. Brown | | Address on File | | | | | |
| Creeana C. Grier | | Address on File | | | | | |
| Creosa A. Eckford | | Address on File | | | | | |
| Crescent Land Development Associates, LLC | Attn: Alexandra Matamoros | 370 Seventh Avenue | Suite 618 | New York | NY | 10001 | |
| Cresencia Reyes Alvarez | | Address on File | | | | | |
| Creston T. Taylor | | Address on File | | | | | |
| Criag A. Contaldi | | Address on File | | | | | |
| Crichelle M. Torres | | Address on File | | | | | |
| Crisainy Valdez | | Address on File | | | | | |
| Crisainy Valdez | | Address on File | | | | | |
| Crisdelise Almonte | | Address on File | | | | | |
| Crisena R. Chablal | | Address on File | | | | | |
| Crispin LLC | Attn: Maggie Malek | 1712 Pease St | | Houston | TX | 77003 | |
| Crissie Boles | | Address on File | | | | | |
| Cristal D. Alvarado | | Address on File | | | | | |
| Cristal L. Kanneh | | Address on File | | | | | |
| Cristal N. Alvarez | | Address on File | | | | | |
| Cristalin Mendez | | Address on File | | | | | |
| Cristan A. Pena | | Address on File | | | | | |
| Cristel E. Mazariegos | | Address on File | | | | | |
| Cristhian Ramirez | | Address on File | | | | | |
| Cristian A. Aragon | | Address on File | | | | | |
| Cristian A. Pasos | | Address on File | | | | | |
| Cristian Cocotl | | Address on File | | | | | |
| Cristian Cortez | | Address on File | | | | | |
| Cristian D. Butcher | | Address on File | | | | | |
| Cristian D. Rodriguez | | Address on File | | | | | |
| Cristian E. Pineda | | Address on File | | | | | |
| Cristian E. Sanchez | | Address on File | | | | | |
| Cristian Escoto Padilla | | Address on File | | | | | |
| Cristian Gomez-Hernandez | | Address on File | | | | | |
| Cristian Gonzalez | | Address on File | | | | | |
| Cristian I. Salazar | | Address on File | | | | | |
| Cristian J. Reyes | | Address on File | | | | | |
| Cristian Juarez | | Address on File | | | | | |
| Cristian Lorenzana | | Address on File | | | | | |
| Cristian Marrugo Castano | | Address on File | | | | | |
| Cristian Mendoza | | Address on File | | | | | |
| Cristian Osorio | | Address on File | | | | | |
| Cristian Q. Cruz | | Address on File | | | | | |
| Cristian R. Gonzales | | Address on File | | | | | |
| Cristian Velasquez | | Address on File | | | | | |
| Cristina Cabrera | | Address on File | | | | | |
| Cristina L. Chrysovergis | | Address on File | | | | | |
| Cristina L. Vargas Santos | | Address on File | | | | | |
| Cristina M. Francisco | | Address on File | | | | | |
| Cristina Santos | | Address on File | | | | | |
| Cristina Zuniga | | Address on File | | | | | |
| Cristobal J. Garza | | Address on File | | | | | |
| Cristobal J. Tumax | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cristofer E. Camas Mendez | | Address on File | | | | | |
| Cristofer Sanchez | | Address on File | | | | | |
| Criston D. Haynes | | Address on File | | | | | |
| Cristopher T. Henriquez | | Address on File | | | | | |
| Cristy P. Weston | | Address on File | | | | | |
| Cristyan A. Farrell | | Address on File | | | | | |
| Crooked Run, LLC | Attn: Jay Lask | 7900 Westpark Drive | Suite T420 | McLean | VA | 22102-4216 | |
| Cross Martin | | Address on File | | | | | |
| Cruz A. Rodriguez | | Address on File | | | | | |
| Cruz J. Chavira III | | Address on File | | | | | |
| Cruz Luna | | Address on File | | | | | |
| Crystal A. Crowder | | Address on File | | | | | |
| Crystal A. Gillispie | | Address on File | | | | | |
| Crystal A. Rodriguez | | Address on File | | | | | |
| Crystal Arroyo | | Address on File | | | | | |
| Crystal Boodram | | Address on File | | | | | |
| Crystal C. Carter | | Address on File | | | | | |
| Crystal C. Onyeama | | Address on File | | | | | |
| Crystal D. King | | Address on File | | | | | |
| Crystal Darkwah | | Address on File | | | | | |
| Crystal E. Baldwin | | Address on File | | | | | |
| Crystal Esquivel | | Address on File | | | | | |
| Crystal F. Deskins | | Address on File | | | | | |
| Crystal I. Basurto | | Address on File | | | | | |
| Crystal J. Dickinson | | Address on File | | | | | |
| Crystal K. Boone | | Address on File | | | | | |
| Crystal L. Crozier | | Address on File | | | | | |
| Crystal L. Germany | | Address on File | | | | | |
| Crystal L. Kearns | | Address on File | | | | | |
| Crystal L. Toohey | | Address on File | | | | | |
| Crystal M. Cleaver | | Address on File | | | | | |
| Crystal M. Colon | | Address on File | | | | | |
| Crystal M. Jackson | | Address on File | | | | | |
| Crystal M. Sarno | | Address on File | | | | | |
| Crystal M. Tanner | | Address on File | | | | | |
| Crystal M. Torres | | Address on File | | | | | |
| Crystal Madrigal Rodriguez | | Address on File | | | | | |
| Crystal Mercedes | | Address on File | | | | | |
| Crystal N. Adomako | | Address on File | | | | | |
| Crystal N. Hall | | Address on File | | | | | |
| Crystal N. White | | Address on File | | | | | |
| Crystal P. Green | | Address on File | | | | | |
| Crystal R. Carpenter | | Address on File | | | | | |
| Crystal R. Carroll | | Address on File | | | | | |
| Crystal R. Dominguez | | Address on File | | | | | |
| Crystal R. Foss | | Address on File | | | | | |
| Crystal Robinson | | Address on File | | | | | |
| Crystal S. Anderson | | Address on File | | | | | |
| Crystal S. Dejesus | | Address on File | | | | | |
| Crystal Y. Kim | | Address on File | | | | | |
| Crystian E. Harris | | Address on File | | | | | |
| CT Corporation Staffing, Inc. | Attn: Jennifer Schwartz | Corporation Trust Center 1209 Orange Street | | Wilmington | DE | 19801 | |
| CTI Arlington,LLC | Attn: Justin Malvick | 2106 E. State Hwy 114 Suite 400 | | Southlake | TX | 76092 | |
| Cucamonga Valley Water District | | PO Box 638 | | Rancho Cucamonga | CA | 91729 | |
| Cursus Technologies, Inc. | Attn: Jeff Livney | 3302 Canal Street Suite 13 | | Houston | TX | 77003 | |
| Curtis A. Gerald | | Address on File | | | | | |
| Curtis A. Reese | | Address on File | | | | | |
| Curtis Blue | | Address on File | | | | | |
| Curtis C. Tallie | | Address on File | | | | | |
| Curtis D. Wood | | Address on File | | | | | |
| Curtis L. Hairston | | Address on File | | | | | |
| Curtis M. Thomas | | Address on File | | | | | |
| Curtis Price | | Address on File | | | | | |
| Curtis R. Schobel | | Address on File | | | | | |
| Curtis T. White | | Address on File | | | | | |
| Curtis Williams | | Address on File | | | | | |
| CWC - Connecticut Water | | PO Box 981015 | | Boston | Ma | 02298-1015 | |
| Cyber Watch Systems LLC | Attn: Cameron Chavers | 5717 Legacy Drive Suite 250 | | Plano | TX | 75024 | |
| Cybreia A. Selders | | Address on File | | | | | |
| Cyclotron Inc. | Attn: Michael Oehlert | 315 Montgomery Street 10th Floor | | San Francisco | CA | 94140 | |
| Cydney J. Shelton | | Address on File | | | | | |
| Cydni S. Jenkins | | Address on File | | | | | |
| Cyliest Smith | | Address on File | | | | | |
| Cyndee M. Jimenez | | Address on File | | | | | |
| Cyndi Heraclio | | Address on File | | | | | |
| Cyniyah Colbert | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cynthia A. D'Ambrosio | | Address on File | | | | | |
| Cynthia A. Rostron | | Address on File | | | | | |
| Cynthia B. Baker | | Address on File | | | | | |
| Cynthia Burcham | | Address on File | | | | | |
| Cynthia C. Valladares | | Address on File | | | | | |
| Cynthia Grant | | Address on File | | | | | |
| Cynthia L. Garcia Tejada | | Address on File | | | | | |
| Cynthia Mccory | | Address on File | | | | | |
| Cynthia P. Smith | | Address on File | | | | | |
| Cynthia Pierre | | Address on File | | | | | |
| Cyntrell Anderson | | Address on File | | | | | |
| Cyra L. Schneider | | Address on File | | | | | |
| Cyril Osborne | | Address on File | | | | | |
| Cyril Poulard | | Address on File | | | | | |
| Cyrus A. Brewster | | Address on File | | | | | |
| Cyrus Kemp | | Address on File | | | | | |
| Cyrus W. Kelly | | Address on File | | | | | |
| D & W Fine Pack, LLC | Attn: Debra Onken | 777 Mark Street | | Wood Dale | IL | 60191 | |
| D T. Rivers | | Address on File | | | | | |
| Da Quan Brown | | Address on File | | | | | |
| Dadou Valdez | | Address on File | | | | | |
| Daejean J. Heholt | | Address on File | | | | | |
| Daejohn Bynoe | | Address on File | | | | | |
| Daelynne Vazquez | | Address on File | | | | | |
| Daequan J. Ray | | Address on File | | | | | |
| Daeshauna S. Williams | | Address on File | | | | | |
| Daevon A. Hill | | Address on File | | | | | |
| Daeyona J. Jones | | Address on File | | | | | |
| Dafnette Urena | | Address on File | | | | | |
| Dagoberto Benstor | | Address on File | | | | | |
| Dagoberto Nicolas | | Address on File | | | | | |
| Dahila O. Sievers | | Address on File | | | | | |
| Daiah T. Smith | | Address on File | | | | | |
| Daiany S. Ribeiro | | Address on File | | | | | |
| Daija D. Burnes | | Address on File | | | | | |
| Daijah A. Wilson | | Address on File | | | | | |
| Daijah Amos | | Address on File | | | | | |
| Daijah Bravo | | Address on File | | | | | |
| Daijah R. Blevins-Cheek | | Address on File | | | | | |
| Daijah Shaw | | Address on File | | | | | |
| Daijana Applewhite | | Address on File | | | | | |
| Daijha C. Jackson | | Address on File | | | | | |
| Daikiah S. Dickerson | | Address on File | | | | | |
| DailyPay, Inc. | Attn: Scot Parnell | 55 Water Street | | New York | NY | 10041 | |
| Daiquan A. Fennick | | Address on File | | | | | |
| Dairler Kuntz | | Address on File | | | | | |
| Dairon L. Wiggins | | Address on File | | | | | |
| Daisa A. Harris | | Address on File | | | | | |
| Daisa Pierce | | Address on File | | | | | |
| Daisey E. Henriquez | | Address on File | | | | | |
| Daisha Bishop | | Address on File | | | | | |
| Daisha Burch | | Address on File | | | | | |
| Daishonia M. Gardner | | Address on File | | | | | |
| Daisy A. Castillo | | Address on File | | | | | |
| Daisy Brand, LLC | Attn: Brad Narrell | 12750 Merid Drive Suite 600 LB 158 | | Dallas | TX | 75251 | |
| Daisy C. Laboy | | Address on File | | | | | |
| Daisy Camposes Camilla | | Address on File | | | | | |
| Daisy D. Poarch | | Address on File | | | | | |
| Daisy E. Chase | | Address on File | | | | | |
| Daisy Miranda | | Address on File | | | | | |
| Daisy Padilla | | Address on File | | | | | |
| Daisyana Z. Santana | | Address on File | | | | | |
| Daizon Wilkins | | Address on File | | | | | |
| Daja A. Richardson | | Address on File | | | | | |
| Daja K. Brodie | | Address on File | | | | | |
| D'Aja Massey | | Address on File | | | | | |
| Daja Watson | | Address on File | | | | | |
| Dajah M. Hudson | | Address on File | | | | | |
| Dajahne Raymond | | Address on File | | | | | |
| Dajan L. Lane | | Address on File | | | | | |
| Dajanae A. Turner | | Address on File | | | | | |
| Dajanay S. Hannans | | Address on File | | | | | |
| Dajarae Andrade | | Address on File | | | | | |
| Dajean J. Noland | | Address on File | | | | | |
| Dajhanna D. Johnson | | Address on File | | | | | |
| Dajionna E. Robinson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dajour S. Bryant | | Address on File | | | | | |
| Dajuan M. Allen | | Address on File | | | | | |
| Da'Juhonna U. Mitchell | | Address on File | | | | | |
| Dakaija T. Herman | | Address on File | | | | | |
| Dakarai O. Mcbean | | Address on File | | | | | |
| Dakis L. Johnson | | Address on File | | | | | |
| Dakota A. Barrett | | Address on File | | | | | |
| Dakota A. Gallimore | | Address on File | | | | | |
| Dakota J. Gordon | | Address on File | | | | | |
| Dakota L. Agnew | | Address on File | | | | | |
| Dakota L. Brown | | Address on File | | | | | |
| Dakota M. Joy | | Address on File | | | | | |
| Dakota N. Lefebvre | | Address on File | | | | | |
| Dakota R. Falk | | Address on File | | | | | |
| Dakota S. Deloera | | Address on File | | | | | |
| Dakota White | | Address on File | | | | | |
| Dakwonte Avery | | Address on File | | | | | |
| Dakyra A. Morris | | Address on File | | | | | |
| Dalacia D. Mcmillon | | Address on File | | | | | |
| Dale Broach | | Address on File | | | | | |
| Dale Gibson | | Address on File | | | | | |
| Dale J. Sterner | | Address on File | | | | | |
| Dale M. Knight | | Address on File | | | | | |
| Daleimy Pimentel | | Address on File | | | | | |
| Daleshia L. Butts | | Address on File | | | | | |
| Dalila L. Martinez | | Address on File | | | | | |
| Dalila Pena | | Address on File | | | | | |
| Dalina N. Pena | | Address on File | | | | | |
| Dalizia Vlzcarrondo | | Address on File | | | | | |
| Dallas C. Gilliam | | Address on File | | | | | |
| Dallas E. Heinemann | | Address on File | | | | | |
| Dallas L. Oakes | | Address on File | | | | | |
| Dallas M. Colavito | | Address on File | | | | | |
| Dallas P. Reynolds | | Address on File | | | | | |
| Dallas W. Hall | | Address on File | | | | | |
| Dallis Carter | | Address on File | | | | | |
| Dalondra C. Dixon | | Address on File | | | | | |
| Dalton E. Schultz | | Address on File | | | | | |
| Dalton Fletcher | | Address on File | | | | | |
| Dalton Hager | | Address on File | | | | | |
| Damajanae R. Briggs | | Address on File | | | | | |
| Damali A. Jackson | | Address on File | | | | | |
| Damali Gbaraba | | Address on File | | | | | |
| Damani A. Mariney | | Address on File | | | | | |
| Damara J. Williams | | Address on File | | | | | |
| Damarc Knight | | Address on File | | | | | |
| Damarias Lopez | | Address on File | | | | | |
| Damarias Lopez | | Address on File | | | | | |
| Damario R. Thomas | | Address on File | | | | | |
| Damaris A. Lima | | Address on File | | | | | |
| Damaris L. Gamboa | | Address on File | | | | | |
| Damaris Lopez | | Address on File | | | | | |
| Damaris V. Guzman | | Address on File | | | | | |
| Damaun D. Mackey | | Address on File | | | | | |
| Damaurie Whitmill | | Address on File | | | | | |
| Dametrise L. Hankins | | Address on File | | | | | |
| Damian A. Francisco | | Address on File | | | | | |
| Damian A. Jackson | | Address on File | | | | | |
| Damian Costa | | Address on File | | | | | |
| Damian D. Oliveira | | Address on File | | | | | |
| Damian Gomez Castro | | Address on File | | | | | |
| Damian J. Lessard | | Address on File | | | | | |
| Damian J. Rooney | | Address on File | | | | | |
| Damian Lopez | | Address on File | | | | | |
| Damian M. Colman | | Address on File | | | | | |
| Damian Palacios | | Address on File | | | | | |
| Damian U. Pineda | | Address on File | | | | | |
| Damian Valenzuela | | Address on File | | | | | |
| Damian W. Bradley | | Address on File | | | | | |
| Damiana M. Perea | | Address on File | | | | | |
| Damien A. Brown | | Address on File | | | | | |
| Damien A. Stewart | | Address on File | | | | | |
| Damien C. Boddy | | Address on File | | | | | |
| Damien Difraia | | Address on File | | | | | |
| Damien E. Brooks | | Address on File | | | | | |
| Damien E. Whitson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Damien J. Irven Jr | | Address on File | | | | | |
| Damien J. Torres | | Address on File | | | | | |
| Damien K. Holland | | Address on File | | | | | |
| Damien P. Smith | | Address on File | | | | | |
| Damien Ruud | | Address on File | | | | | |
| Damien Wilson | | Address on File | | | | | |
| Damilola Olaniyan | | Address on File | | | | | |
| Damion M. Sterling | | Address on File | | | | | |
| Damion T. Brown | | Address on File | | | | | |
| Damiy E. Thomas | | Address on File | | | | | |
| Damon Hartley | | Address on File | | | | | |
| Damon M. Perry | | Address on File | | | | | |
| Damon M. Vaughan | | Address on File | | | | | |
| Damon May | | Address on File | | | | | |
| Damon S. Fowlkes | | Address on File | | | | | |
| Damon S. Wilson | | Address on File | | | | | |
| Damon Waton | | Address on File | | | | | |
| Damya Banks | | Address on File | | | | | |
| Dan C. Pretzer | | Address on File | | | | | |
| Dan S. Horwitz | | Address on File | | | | | |
| Dan Zitt | | Address on File | | | | | |
| Dana Avery | | Address on File | | | | | |
| Dana B. Faulkner | | Address on File | | | | | |
| Dana B. VIrgillo | | Address on File | | | | | |
| Dana C. Burgess | | Address on File | | | | | |
| Dana D. Burl | | Address on File | | | | | |
| Dana G. Eldridge | | Address on File | | | | | |
| Dana G. Mendelsohn | | Address on File | | | | | |
| Dana Gehret | | Address on File | | | | | |
| Dana J. Bain-Simon | | Address on File | | | | | |
| Dana L. Reese | | Address on File | | | | | |
| Dana M. Bouldin | | Address on File | | | | | |
| Dana M. Dovehouston | | Address on File | | | | | |
| Dana M. Manus | | Address on File | | | | | |
| Dana M. Morgan | | Address on File | | | | | |
| Dana M. Umek | | Address on File | | | | | |
| Dana M. White | | Address on File | | | | | |
| Dana N. Lee | | Address on File | | | | | |
| Dana Obrien | | Address on File | | | | | |
| Danassia Mendez | | Address on File | | | | | |
| Danassjia V. Hopkins | | Address on File | | | | | |
| Danaya A. Blakeley | | Address on File | | | | | |
| D'Andre J. Burgess | | Address on File | | | | | |
| Dandre L. Murdock | | Address on File | | | | | |
| Dandre Z. Levine | | Address on File | | | | | |
| D'Andria J. Grate | | Address on File | | | | | |
| Daneka M. Vallejo | | Address on File | | | | | |
| Daniel A. Montano | | Address on File | | | | | |
| Danette Holladay | | Address on File | | | | | |
| Daneya S. Taylor | | Address on File | | | | | |
| D'Angelo W. Wright | | Address on File | | | | | |
| Dani B. Rivera | | Address on File | | | | | |
| Dania Stewart | | Address on File | | | | | |
| Dania Valdes | | Address on File | | | | | |
| Dania Vleira | | Address on File | | | | | |
| Danial Babar | | Address on File | | | | | |
| Danica J. Chapman | | Address on File | | | | | |
| Danica S. Lowe | | Address on File | | | | | |
| Daniecia D. Pearson | | Address on File | | | | | |
| Daniel A. Cantlin | | Address on File | | | | | |
| Daniel A. Fajardo-Sanchez | | Address on File | | | | | |
| Daniel A. Kessler | | Address on File | | | | | |
| Daniel A. Osorio | | Address on File | | | | | |
| Daniel A. Rivera | | Address on File | | | | | |
| Daniel A. Salvatierra | | Address on File | | | | | |
| Daniel A. Velazquez | | Address on File | | | | | |
| Daniel Anzora | | Address on File | | | | | |
| Daniel B. Castro | | Address on File | | | | | |
| Daniel B. Dines | | Address on File | | | | | |
| Daniel B. Marmolejo | | Address on File | | | | | |
| Daniel Bribiesca | | Address on File | | | | | |
| Daniel Burns | | Address on File | | | | | |
| Daniel C. Byrd | | Address on File | | | | | |
| Daniel C. Carranza | | Address on File | | | | | |
| Daniel C. Carty | | Address on File | | | | | |
| Daniel C. Guzman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daniel C. Jones | | Address on File | | | | | |
| Daniel C. Kirkley | | Address on File | | | | | |
| Daniel Campos | | Address on File | | | | | |
| Daniel Constantinopoli | | Address on File | | | | | |
| Daniel D. Carvajal | | Address on File | | | | | |
| Daniel D. Dickey | | Address on File | | | | | |
| Daniel D. Perez | | Address on File | | | | | |
| Daniel D. Washington | | Address on File | | | | | |
| Daniel Donis Urias | | Address on File | | | | | |
| Daniel Durocher | | Address on File | | | | | |
| Daniel E. Cedraro | | Address on File | | | | | |
| Daniel E. Clark | | Address on File | | | | | |
| Daniel E. James | | Address on File | | | | | |
| Daniel E. Navarrete | | Address on File | | | | | |
| Daniel E. Pyle | | Address on File | | | | | |
| Daniel E. Quiles | | Address on File | | | | | |
| Daniel E. Yeldell | | Address on File | | | | | |
| Daniel F. Clement | | Address on File | | | | | |
| Daniel F. Mendiola | | Address on File | | | | | |
| Daniel F. Theroux | | Address on File | | | | | |
| Daniel F. Vllema | | Address on File | | | | | |
| Daniel Flores | | Address on File | | | | | |
| Daniel G. Balram Watson | | Address on File | | | | | |
| Daniel Garcia | | Address on File | | | | | |
| Daniel Garcia Lopez | | Address on File | | | | | |
| Daniel Garcia Santos | | Address on File | | | | | |
| Daniel Gomez | | Address on File | | | | | |
| Daniel Gonzalez | | Address on File | | | | | |
| Daniel H. Duffy | | Address on File | | | | | |
| Daniel Hernandez | | Address on File | | | | | |
| Daniel Hernandez | | Address on File | | | | | |
| Daniel Hinojosa | | Address on File | | | | | |
| Daniel Holden | | Address on File | | | | | |
| Daniel Hopson | | Address on File | | | | | |
| Daniel I. Lazcano | | Address on File | | | | | |
| Daniel J. Algarin | | Address on File | | | | | |
| Daniel J. Beauchamp | | Address on File | | | | | |
| Daniel J. Bocanegra | | Address on File | | | | | |
| Daniel J. Castillo | | Address on File | | | | | |
| Daniel J. Chabot | | Address on File | | | | | |
| Daniel J. Countermine | | Address on File | | | | | |
| Daniel J. Dconti | | Address on File | | | | | |
| Daniel J. Gracia Jr. | | Address on File | | | | | |
| Daniel J. Lamoureux | | Address on File | | | | | |
| Daniel J. Mahboub | | Address on File | | | | | |
| Daniel J. Malay | | Address on File | | | | | |
| Daniel J. Morales | | Address on File | | | | | |
| Daniel J. Reyes | | Address on File | | | | | |
| Daniel J. Schade | | Address on File | | | | | |
| Daniel J. Starace | | Address on File | | | | | |
| Daniel Klucinec | | Address on File | | | | | |
| Daniel L. Lock | | Address on File | | | | | |
| Daniel L. Ramos | | Address on File | | | | | |
| Daniel M. Acenas | | Address on File | | | | | |
| Daniel M. Barrett | | Address on File | | | | | |
| Daniel M. Dey | | Address on File | | | | | |
| Daniel M. Meseha | | Address on File | | | | | |
| Daniel M. Robichaud | | Address on File | | | | | |
| Daniel M. Wallace | | Address on File | | | | | |
| Daniel Martinez | | Address on File | | | | | |
| Daniel Matos | | Address on File | | | | | |
| Daniel Mclaughlin | | Address on File | | | | | |
| Daniel Mcmanus | | Address on File | | | | | |
| Daniel Medina | | Address on File | | | | | |
| Daniel Melendez | | Address on File | | | | | |
| Daniel Meza | | Address on File | | | | | |
| Daniel Moreno | | Address on File | | | | | |
| Daniel N. Hernandez | | Address on File | | | | | |
| Daniel N. Lopez | | Address on File | | | | | |
| Daniel N. Merino | | Address on File | | | | | |
| Daniel N. Sternshein | | Address on File | | | | | |
| Daniel O. Lebron | | Address on File | | | | | |
| Daniel O'Leary | | Address on File | | | | | |
| Daniel O'Leary | | Address on File | | | | | |
| Daniel P. Burns | | Address on File | | | | | |
| Daniel P. Lear | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daniel P. Rossiter | | Address on File | | | | | |
| Daniel Palacios-Velez | | Address on File | | | | | |
| Daniel Patino | | Address on File | | | | | |
| Daniel Perez | | Address on File | | | | | |
| Daniel Puente | | Address on File | | | | | |
| Daniel R. Castillo | | Address on File | | | | | |
| Daniel R. Crawford | | Address on File | | | | | |
| Daniel R. Griffin | | Address on File | | | | | |
| Daniel R. Kent | | Address on File | | | | | |
| Daniel R. Navarro | | Address on File | | | | | |
| Daniel R. Potter | | Address on File | | | | | |
| Daniel R. Stansberry III | | Address on File | | | | | |
| Daniel Ramirez | | Address on File | | | | | |
| Daniel Rishel | | Address on File | | | | | |
| Daniel Rodriguez | | Address on File | | | | | |
| Daniel Rodriguez | | Address on File | | | | | |
| Daniel Rodriguez Perez | | Address on File | | | | | |
| Daniel Romero | | Address on File | | | | | |
| Daniel Ruiz Servin | | Address on File | | | | | |
| Daniel S. Kim | | Address on File | | | | | |
| Daniel S. King | | Address on File | | | | | |
| Daniel S. Rivard | | Address on File | | | | | |
| Daniel Seemann | | Address on File | | | | | |
| Daniel Segura | | Address on File | | | | | |
| Daniel Silva | | Address on File | | | | | |
| Daniel Soledad Saucedo | | Address on File | | | | | |
| Daniel Sotera Jr. | | Address on File | | | | | |
| Daniel Susa | | Address on File | | | | | |
| Daniel T. Bruley | | Address on File | | | | | |
| Daniel T. Buttler | | Address on File | | | | | |
| Daniel T. Wolo | | Address on File | | | | | |
| Daniel Tamarchenko | | Address on File | | | | | |
| Daniel Taveras | | Address on File | | | | | |
| Daniel Torres | | Address on File | | | | | |
| Daniel Trevino | | Address on File | | | | | |
| Daniel V. Villegas | | Address on File | | | | | |
| Daniel W. Holden | | Address on File | | | | | |
| Daniel W. Vlre | | Address on File | | | | | |
| Daniel Willette | | Address on File | | | | | |
| Daniel Zabilansky | | Address on File | | | | | |
| Daniela B. Vasquez | | Address on File | | | | | |
| Daniela Becerra | | Address on File | | | | | |
| Daniela Bonilla | | Address on File | | | | | |
| Daniela Chavez | | Address on File | | | | | |
| Daniela Clavijo | | Address on File | | | | | |
| Daniela Dellano | | Address on File | | | | | |
| Daniela Gomez Fernandez | | Address on File | | | | | |
| Daniela Grinis | | Address on File | | | | | |
| Daniela I. Hernandez | | Address on File | | | | | |
| Daniela Milanes | | Address on File | | | | | |
| Daniela O. Gomez | | Address on File | | | | | |
| Daniela Ramirez | | Address on File | | | | | |
| Daniela Renderos | | Address on File | | | | | |
| Daniela S. Hautreux | | Address on File | | | | | |
| Daniela Y. Discua | | Address on File | | | | | |
| Daniele Brannon | | Address on File | | | | | |
| Daniele Depaolis | | Address on File | | | | | |
| Danielle K. Denning | | Address on File | | | | | |
| Daniella Cortez | | Address on File | | | | | |
| Daniella N. Perez | | Address on File | | | | | |
| Daniella S. Philastre | | Address on File | | | | | |
| Daniella Vega | | Address on File | | | | | |
| Daniella Villalba | | Address on File | | | | | |
| Danielle A. Brown | | Address on File | | | | | |
| Danielle A. Demrest | | Address on File | | | | | |
| Danielle A. Difato | | Address on File | | | | | |
| Danielle A. Osgood | | Address on File | | | | | |
| Danielle B. Wilson | | Address on File | | | | | |
| Danielle Bicher | | Address on File | | | | | |
| Danielle Bridwell | | Address on File | | | | | |
| Danielle Bundley | | Address on File | | | | | |
| Danielle C. Bourque | | Address on File | | | | | |
| Danielle C. Hanson | | Address on File | | | | | |
| Danielle D. Blagmon | | Address on File | | | | | |
| Danielle D. Pugh | | Address on File | | | | | |
| Danielle D. Warren | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Danielle D. White | | Address on File | | | | | |
| Danielle Deluca | | Address on File | | | | | |
| Danielle E. Kendrick | | Address on File | | | | | |
| Danielle E. Maloney | | Address on File | | | | | |
| Danielle E. Mitchell | | Address on File | | | | | |
| Danielle E. Salatto | | Address on File | | | | | |
| Danielle E. Vasquez | | Address on File | | | | | |
| Danielle G. Petitto | | Address on File | | | | | |
| Danielle G. Washington | | Address on File | | | | | |
| Danielle Garcia | | Address on File | | | | | |
| Danielle Gelves | | Address on File | | | | | |
| Danielle Gilliard | | Address on File | | | | | |
| Danielle Harvley | | Address on File | | | | | |
| Danielle Hodge | | Address on File | | | | | |
| Danielle Izaguirre | | Address on File | | | | | |
| Danielle J. Evans | | Address on File | | | | | |
| Danielle J. Olistin | | Address on File | | | | | |
| Danielle Johnson | | Address on File | | | | | |
| Danielle L. Hauck | | Address on File | | | | | |
| Danielle L. Kim | | Address on File | | | | | |
| Danielle L. Purifoy | | Address on File | | | | | |
| Danielle L. Work | | Address on File | | | | | |
| Danielle L. Young | | Address on File | | | | | |
| Danielle Lawrence | | Address on File | | | | | |
| Danielle Leger | | Address on File | | | | | |
| Danielle Loud | | Address on File | | | | | |
| Danielle M. Bowers | | Address on File | | | | | |
| Danielle M. Grandmaison | | Address on File | | | | | |
| Danielle M. Moore | | Address on File | | | | | |
| Danielle M. Torres | | Address on File | | | | | |
| Danielle M. Williams | | Address on File | | | | | |
| Danielle Magee | | Address on File | | | | | |
| Danielle Mawdsley | | Address on File | | | | | |
| Danielle Mccray | | Address on File | | | | | |
| Danielle Meza | | Address on File | | | | | |
| Danielle N. Rhinehart | | Address on File | | | | | |
| Danielle N. Walker | | Address on File | | | | | |
| Danielle P. Head | | Address on File | | | | | |
| Danielle Pohlhaus | | Address on File | | | | | |
| Danielle Porter | | Address on File | | | | | |
| Danielle R. Martin | | Address on File | | | | | |
| Danielle R. Mullenhoff | | Address on File | | | | | |
| Danielle R. Thomas | | Address on File | | | | | |
| Danielle R. Whelan | | Address on File | | | | | |
| Danielle Read | | Address on File | | | | | |
| Danielle Rivera | | Address on File | | | | | |
| Danielle S. Clarke | | Address on File | | | | | |
| Danielle Tasco | | Address on File | | | | | |
| Danielle Turman | | Address on File | | | | | |
| Danielle Vrcic | | Address on File | | | | | |
| Daniesha N. Allen | | Address on File | | | | | |
| Danilo Caisero Osorio | | Address on File | | | | | |
| Danilo Yepez | | Address on File | | | | | |
| Danisa P. Chicas | | Address on File | | | | | |
| Danisa Rojas | | Address on File | | | | | |
| Danish A. Mayers | | Address on File | | | | | |
| Danna Lara Hernandez | | Address on File | | | | | |
| Danneal Alexander | | Address on File | | | | | |
| Dannel Sicard | | Address on File | | | | | |
| Dannen A. Matos | | Address on File | | | | | |
| Danniel M. Nelson | | Address on File | | | | | |
| Dannielle D. Lyttle | | Address on File | | | | | |
| Dannielle R. Robbins | | Address on File | | | | | |
| Dannisha C. Walker | | Address on File | | | | | |
| Danny J. Munoz | | Address on File | | | | | |
| Danny Jimenez | | Address on File | | | | | |
| Danny Martinez | | Address on File | | | | | |
| Danny Portilla | | Address on File | | | | | |
| Danny R. Burnham | | Address on File | | | | | |
| Danny T. Clark | | Address on File | | | | | |
| Danny V. Jackson | | Address on File | | | | | |
| Danora T. Taylor | | Address on File | | | | | |
| Dantayshia B. White | | Address on File | | | | | |
| Dante A. Ham | | Address on File | | | | | |
| Dante D. Nixon | | Address on File | | | | | |
| Dante Dudley | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dante E. Zapata | | Address on File | | | | | |
| Dante J. Edwards | | Address on File | | | | | |
| Dante L. Allen | | Address on File | | | | | |
| Dante M. Belloma | | Address on File | | | | | |
| Dante N. Clemmons | | Address on File | | | | | |
| Dante N. Davis | | Address on File | | | | | |
| Dante Ramos | | Address on File | | | | | |
| Dante Walker | | Address on File | | | | | |
| Danyalle T. Feltus | | Address on File | | | | | |
| Danyel Felder | | Address on File | | | | | |
| Danyel R. Hidalgo | | Address on File | | | | | |
| Danyielle D. Edwards | | Address on File | | | | | |
| Danys Abel Diaz | | Address on File | | | | | |
| Daphanie Culton | | Address on File | | | | | |
| Daphne Agneta | | Address on File | | | | | |
| Daphne I. Rosado | | Address on File | | | | | |
| Daphney J. Florian | | Address on File | | | | | |
| Dapronica Lenirr | | Address on File | | | | | |
| Daqua L. Scaia | | Address on File | | | | | |
| Daquan Davis | | Address on File | | | | | |
| Daquan M. Kelly | | Address on File | | | | | |
| Daquane M. Armstrong | | Address on File | | | | | |
| Daquisha Norwood | | Address on File | | | | | |
| Daqwane L. Jones | | Address on File | | | | | |
| Dara M. Mcclellan | | Address on File | | | | | |
| Dara Valinotti | | Address on File | | | | | |
| Darael M. Whiten | | Address on File | | | | | |
| Darbin A. Cruz | | Address on File | | | | | |
| Darby J. Mckinney | | Address on File | | | | | |
| Darcelle L. Dublin | | Address on File | | | | | |
| Darcie Ortique | | Address on File | | | | | |
| Darcy M. Decker | | Address on File | | | | | |
| Darek D. Koegel | | Address on File | | | | | |
| Darell J. Wright | | Address on File | | | | | |
| Darell Morant | | Address on File | | | | | |
| Daria Dela Rosa Franco | | Address on File | | | | | |
| Daria M. Perkins | | Address on File | | | | | |
| Darian E. Jones | | Address on File | | | | | |
| Darian J. Nixon | | Address on File | | | | | |
| Darian L. Battle | | Address on File | | | | | |
| Dariel M. Pearson | | Address on File | | | | | |
| Dariel Rodriguez | | Address on File | | | | | |
| Darien A. Kitchen | | Address on File | | | | | |
| Darien A. Palmore | | Address on File | | | | | |
| Darion L. Anderson | | Address on File | | | | | |
| Darion Roberson | | Address on File | | | | | |
| Darion Williams | | Address on File | | | | | |
| Darius A. Rodriguez | | Address on File | | | | | |
| Darius A. Swinton | | Address on File | | | | | |
| Darius Bates | | Address on File | | | | | |
| Darius Bryant | | Address on File | | | | | |
| Darius J. Egins | | Address on File | | | | | |
| Darius J. Gainey | | Address on File | | | | | |
| Darius J. Kimber | | Address on File | | | | | |
| Darius J. Plummer | | Address on File | | | | | |
| Darius J. Reddick | | Address on File | | | | | |
| Darius Kelly | | Address on File | | | | | |
| Darius M. Barksdale | | Address on File | | | | | |
| Darius M. Williams | | Address on File | | | | | |
| Darius W. Cameron | | Address on File | | | | | |
| Darla J. Aquino | | Address on File | | | | | |
| Darla L. Harris | | Address on File | | | | | |
| Darlan Cayo | | Address on File | | | | | |
| Darleen P. Bruno | | Address on File | | | | | |
| Darlene M. Anderson | | Address on File | | | | | |
| Darlenis Estevez | | Address on File | | | | | |
| Darlenny Amarante | | Address on File | | | | | |
| Darlenny M. Amarante | | Address on File | | | | | |
| Darlin L. Figueroa | | Address on File | | | | | |
| Darline Louis | | Address on File | | | | | |
| Darlyn Guardado | | Address on File | | | | | |
| Darlyn Henderson | | Address on File | | | | | |
| Darlyn Y. Avila | | Address on File | | | | | |
| Darnell B. Sedgwick | | Address on File | | | | | |
| Darnell D. Jackson | | Address on File | | | | | |
| Darnell E. Hyppolite | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Darnell E. Jeter | | Address on File | | | | | |
| Darnell Fells | | Address on File | | | | | |
| Darnell Gilbert | | Address on File | | | | | |
| Darnell Hall | | Address on File | | | | | |
| Darnell M. Ballard | | Address on File | | | | | |
| Darnell Neely | | Address on File | | | | | |
| Darnesha J. Robinson | | Address on File | | | | | |
| Darnesha N. Strickland | | Address on File | | | | | |
| Darnesna Coleman | | Address on File | | | | | |
| Daron V. Mills | | Address on File | | | | | |
| Darrein L. Edwards | | Address on File | | | | | |
| Darrel West | | Address on File | | | | | |
| Darrell C. Cooper | | Address on File | | | | | |
| Darrell Hill | | Address on File | | | | | |
| Darrell K. Davis | | Address on File | | | | | |
| Darrell L. Wise | | Address on File | | | | | |
| Darren C. Crawford | | Address on File | | | | | |
| Darren C. Tuck II | | Address on File | | | | | |
| Darren D. Harris | | Address on File | | | | | |
| Darren J. Reid | | Address on File | | | | | |
| Darren J. Saeteun Mouk | | Address on File | | | | | |
| Darren K. Guinto | | Address on File | | | | | |
| Darren Mateo | | Address on File | | | | | |
| Darren Mays | | Address on File | | | | | |
| Darren R. Sloat | | Address on File | | | | | |
| Darren Rogers | | Address on File | | | | | |
| Darren Sims | | Address on File | | | | | |
| Darren Stewartson | | Address on File | | | | | |
| Darrick T. Jones | | Address on File | | | | | |
| Darrielle Curry | | Address on File | | | | | |
| Darrin Blanchette | | Address on File | | | | | |
| Darrin M. Johnson | | Address on File | | | | | |
| Darrius B. Gilliam | | Address on File | | | | | |
| Darrius L. Walker | | Address on File | | | | | |
| Darrius T. Adams | | Address on File | | | | | |
| Darriuss Sprivey | | Address on File | | | | | |
| Darryell S. Foster | | Address on File | | | | | |
| Darryl C. White | | Address on File | | | | | |
| Darryl D. Armstrong | | Address on File | | | | | |
| Darryl Dawson | | Address on File | | | | | |
| Darryl E. Allen Jr. | | Address on File | | | | | |
| Darryl J. Moses Jones | | Address on File | | | | | |
| Darryl Nelson | | Address on File | | | | | |
| Darryl R. Barnes | | Address on File | | | | | |
| Darryl T. Leverett I | | Address on File | | | | | |
| Darshae Malone | | Address on File | | | | | |
| Dartanian J. Cook | | Address on File | | | | | |
| Dartmouth Commons Development LLC | Attn: Eric Shalem | 546 Fifth Avenue | 15th Floor | New York | NY | 10036 | |
| Darwin A. Celi | | Address on File | | | | | |
| Darwin A. Guzman Esq. | | Address on File | | | | | |
| Darwin A. Villeda-Diaz | | Address on File | | | | | |
| Darwin D. Ramos | | Address on File | | | | | |
| Darwin R. Mendoza | | Address on File | | | | | |
| Darwyn Omosigho-Allen II | | Address on File | | | | | |
| Daryan E. Hennessey | | Address on File | | | | | |
| Daryl M. Drumgoole | | Address on File | | | | | |
| Daryl Thomas Sr. | | Address on File | | | | | |
| Daryle Good | | Address on File | | | | | |
| Dasani A. Oduardo | | Address on File | | | | | |
| Dashaleen A. Medrano | | Address on File | | | | | |
| Dashaun A. Jackson | | Address on File | | | | | |
| Dashaun C. Ballkishun | | Address on File | | | | | |
| Dashaun T. Cain | | Address on File | | | | | |
| Dashawn Ingram | | Address on File | | | | | |
| Dashawn Richardson | | Address on File | | | | | |
| Dasheonia N. Holmes | | Address on File | | | | | |
| Dashinda H. Robinson | | Address on File | | | | | |
| Dashirah P. Whitehead | | Address on File | | | | | |
| D'Asia I. Williams | | Address on File | | | | | |
| Dasia Quinn | | Address on File | | | | | |
| Dasiane D. Montgomery | | Address on File | | | | | |
| Databank Imx, LLC | Attn: Rick Hightower | 1421 Patton Place Suite 200 | | Carrollton | TX | 75007 | |
| Datadelivers, LLC A Cac Group Inc. | Attn: Patrick Riley | 100 West Hillcrest Blvd Suite 406 | | Schaumburg | IL | 60195 | |
| Datassential, Inc. | Attn: James M .Emling | 176 N Racine Ave Suite 250 | | Chicago | IL | 60607 | |
| D'Athony J. Sessoms | | Address on File | | | | | |
| Datwon M. Robinson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daundre N. Grose | | Address on File | | | | | |
| Dauria Mosley | | Address on File | | | | | |
| Davantae Brown | | Address on File | | | | | |
| Davante' Battle | | Address on File | | | | | |
| Davaughn J. Henderson | | Address on File | | | | | |
| Dave A. Jackson | | Address on File | | | | | |
| Dave Cruz | | Address on File | | | | | |
| Dave K. Fadael | | Address on File | | | | | |
| Davein L. Burroughs | | Address on File | | | | | |
| Daven J. Guareno | | Address on File | | | | | |
| Daveon A. Norris | | Address on File | | | | | |
| David A. Adokwei | | Address on File | | | | | |
| David A. Blair | | Address on File | | | | | |
| David A. Cerra | | Address on File | | | | | |
| David A. Edwards | | Address on File | | | | | |
| David A. Guevara | | Address on File | | | | | |
| David A. Hoy | | Address on File | | | | | |
| David A. Jaya Troncoso | | Address on File | | | | | |
| David A. Jones | | Address on File | | | | | |
| David A. Martinez | | Address on File | | | | | |
| David A. Mendez Salamanca | | Address on File | | | | | |
| David A. Rivas | | Address on File | | | | | |
| David A. Sargent | | Address on File | | | | | |
| David A. Soto | | Address on File | | | | | |
| David A. Suszynski | | Address on File | | | | | |
| David A. Torres | | Address on File | | | | | |
| David A. Torres | | Address on File | | | | | |
| David A. Torres Herrera | | Address on File | | | | | |
| David A. Velasquez | | Address on File | | | | | |
| David A. Willis | | Address on File | | | | | |
| David A. Wright Jr. | | Address on File | | | | | |
| David A. Zamora | | Address on File | | | | | |
| David Aguilera | | Address on File | | | | | |
| David Alvarez Munoz | | Address on File | | | | | |
| David B. Litzenberg | | Address on File | | | | | |
| David B. Manning | | Address on File | | | | | |
| David Baldwin | | Address on File | | | | | |
| David Barahona | | Address on File | | | | | |
| David Bell | | Address on File | | | | | |
| David Boone | | Address on File | | | | | |
| David Buefort | | Address on File | | | | | |
| David C. Gomez | | Address on File | | | | | |
| David C. Hadland | | Address on File | | | | | |
| David C. Moore III | | Address on File | | | | | |
| David C. Sjogren | | Address on File | | | | | |
| David C. Ukpere | | Address on File | | | | | |
| David C. Wolling | | Address on File | | | | | |
| David Cantor | | Address on File | | | | | |
| David Cordova | | Address on File | | | | | |
| David D. Burkett | | Address on File | | | | | |
| David D. Hahn | | Address on File | | | | | |
| David D. Lopez | | Address on File | | | | | |
| David Desjardins | | Address on File | | | | | |
| David Diaz | | Address on File | | | | | |
| David Dicks | | Address on File | | | | | |
| David E. Anderson | | Address on File | | | | | |
| David E. Carter | | Address on File | | | | | |
| David E. Grindle | | Address on File | | | | | |
| David E. Morrison | | Address on File | | | | | |
| David E. Rahall | | Address on File | | | | | |
| David E. Stedge Jr | | Address on File | | | | | |
| David F. Amisson | | Address on File | | | | | |
| David F. Bateman | | Address on File | | | | | |
| David F. Earp | | Address on File | | | | | |
| David F. Rivas | | Address on File | | | | | |
| David F. Silva | | Address on File | | | | | |
| David F. Vescera Jr. | | Address on File | | | | | |
| David G. Garach | | Address on File | | | | | |
| David G. Morrison | | Address on File | | | | | |
| David G. Ramos | | Address on File | | | | | |
| David Garcia | | Address on File | | | | | |
| David Gbelawoe Jr. | | Address on File | | | | | |
| David Grams | | Address on File | | | | | |
| David Greely | | Address on File | | | | | |
| David H. Hartsock | | Address on File | | | | | |
| David H. Hunt | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Hernandez | | Address on File | | | | | |
| David Hinestroza | | Address on File | | | | | |
| David J. Dzembo | | Address on File | | | | | |
| David J. Hughes | | Address on File | | | | | |
| David J. Lewis | | Address on File | | | | | |
| David J. Lewis | | Address on File | | | | | |
| David J. Matthews | | Address on File | | | | | |
| David J. Miner | | Address on File | | | | | |
| David J. Montoya | | Address on File | | | | | |
| David J. Nelson | | Address on File | | | | | |
| David J. Shapiro | | Address on File | | | | | |
| David J. Stadtmiller | | Address on File | | | | | |
| David Jacobs | | Address on File | | | | | |
| David Jocelyn | | Address on File | | | | | |
| David Johnson | | Address on File | | | | | |
| David Juarez-Hernandez | | Address on File | | | | | |
| David K. Jones | | Address on File | | | | | |
| David K. Klash | | Address on File | | | | | |
| David L. Bernard II | | Address on File | | | | | |
| David L. Jackson | | Address on File | | | | | |
| David L. Kinlaw | | Address on File | | | | | |
| David L. Manwaring | | Address on File | | | | | |
| David L. Seil | | Address on File | | | | | |
| David L. Sligh | | Address on File | | | | | |
| David Lopez | | Address on File | | | | | |
| David M. Apple | | Address on File | | | | | |
| David M. Arana Jr. | | Address on File | | | | | |
| David M. Cotterell | | Address on File | | | | | |
| David M. Cueva | | Address on File | | | | | |
| David M. Forostiak | | Address on File | | | | | |
| David M. Gilchrist | | Address on File | | | | | |
| David M. Mukasa | | Address on File | | | | | |
| David M. Sims | | Address on File | | | | | |
| David M. Turner | | Address on File | | | | | |
| David Mandujano | | Address on File | | | | | |
| David Matos | | Address on File | | | | | |
| David Merino | | Address on File | | | | | |
| David Najarro | | Address on File | | | | | |
| David Noville | | Address on File | | | | | |
| David O. Villalba | | Address on File | | | | | |
| David Palacios Pacheco | | Address on File | | | | | |
| David R. Buckwalter | | Address on File | | | | | |
| David R. Doughty | | Address on File | | | | | |
| David R. Mercer | | Address on File | | | | | |
| David R. Rangel | | Address on File | | | | | |
| David R. St Pierre Jr. | | Address on File | | | | | |
| David R. Vargas | | Address on File | | | | | |
| David Ramos | | Address on File | | | | | |
| David Raymundo | | Address on File | | | | | |
| David Rivas | | Address on File | | | | | |
| David Rivas Jr. | | Address on File | | | | | |
| David Rivera | | Address on File | | | | | |
| David Rodriguez | | Address on File | | | | | |
| David Roque Jr | | Address on File | | | | | |
| David S. Pratt | | Address on File | | | | | |
| David Sanchez | | Address on File | | | | | |
| David Shankweiler | | Address on File | | | | | |
| David Silvas | | Address on File | | | | | |
| David Suarez | | Address on File | | | | | |
| David T. Sanders | | Address on File | | | | | |
| David Trejo | | Address on File | | | | | |
| David Vo | | Address on File | | | | | |
| David W. Carr | | Address on File | | | | | |
| David W. Clark III | | Address on File | | | | | |
| David W. Eytcheson | | Address on File | | | | | |
| David W. Headley | | Address on File | | | | | |
| David W. King | | Address on File | | | | | |
| David W. Leitz | | Address on File | | | | | |
| David W. Messier | | Address on File | | | | | |
| David W. Newbould | | Address on File | | | | | |
| David Zelaya | | Address on File | | | | | |
| David Zuniga | | Address on File | | | | | |
| David-Anthony O. Hanson | | Address on File | | | | | |
| Davien Welton | | Address on File | | | | | |
| Davieon S. Bennett | | Address on File | | | | | |
| Davin A. Rivera | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Davin Warner | | Address on File | | | | | |
| Davina C. Saddler | | Address on File | | | | | |
| Davina Garrett | | Address on File | | | | | |
| Davina T. Daye | | Address on File | | | | | |
| Davion D. Mcgruder | | Address on File | | | | | |
| Davion Hanks | | Address on File | | | | | |
| Davionne A. Anderson | | Address on File | | | | | |
| Davon David | | Address on File | | | | | |
| Davon J. Shum | | Address on File | | | | | |
| Davon P. Hand | | Address on File | | | | | |
| Dawayne W. Knight Jr. | | Address on File | | | | | |
| Dawn A. Height | | Address on File | | | | | |
| Dawn Artrey | | Address on File | | | | | |
| Dawn D. Coleman | | Address on File | | | | | |
| Dawn L. Faubert | | Address on File | | | | | |
| Dawn M. Currier | | Address on File | | | | | |
| Dawn M. Evans | | Address on File | | | | | |
| Dawn M. Lynch | | Address on File | | | | | |
| Dawn M. Sepulveda | | Address on File | | | | | |
| Dawn M. Setaro | | Address on File | | | | | |
| Dawn M. Watson | | Address on File | | | | | |
| Dawn N. Roy | | Address on File | | | | | |
| Dawn R. Morse | | Address on File | | | | | |
| Dawn Sanchez | | Address on File | | | | | |
| Dawn Werts | | Address on File | | | | | |
| Dawna L. Mayo | | Address on File | | | | | |
| Dawnelle R. Blanco | | Address on File | | | | | |
| Daworin J. Harding | | Address on File | | | | | |
| Dawson D. Barchers | | Address on File | | | | | |
| Dawson W. Curry | | Address on File | | | | | |
| Dawt L. Sang | | Address on File | | | | | |
| Daxwell LLC | Attn: Brian Hughes | 2825 Wilcrest Drive #500 | | Houston | TX | 77042 | |
| Dayana M. Garcia | | Address on File | | | | | |
| Dayana P. Villar | | Address on File | | | | | |
| Dayanaliz Pacheco | | Address on File | | | | | |
| Dayanara E. Cantarero | | Address on File | | | | | |
| Dayasia-Jean F. Johnson | | Address on File | | | | | |
| Daylen Bookman | | Address on File | | | | | |
| Daylen Garcia | | Address on File | | | | | |
| Daymark Safety Systems, Inc. | Attn: Gerald Rosales | 12830 S. Dixie Highway | | Bowling Green | OH | 43402 | |
| Daymon J. Mccoy | | Address on File | | | | | |
| Dayna Franklin | | Address on File | | | | | |
| Daynawel Lebron | | Address on File | | | | | |
| Daynetta K. Grundy | | Address on File | | | | | |
| Dayonna Y. Webb | | Address on File | | | | | |
| Dayshaun L. Robinson | | Address on File | | | | | |
| Dayshaun T. Braxton | | Address on File | | | | | |
| Dayshawn Q. Bloodworth | | Address on File | | | | | |
| Dayshon S. Ford | | Address on File | | | | | |
| Daysi A. Casabona | | Address on File | | | | | |
| Daysi Navas | | Address on File | | | | | |
| Dayton A. Woodson | | Address on File | | | | | |
| Dayton Dubs | | Address on File | | | | | |
| Dayton K. Carter | | Address on File | | | | | |
| Dayzane D. Garrett | | Address on File | | | | | |
| Dazey A. Malone | | Address on File | | | | | |
| Dazha A. Rivers Lyons | | Address on File | | | | | |
| Dazhnae L. Nixon | | Address on File | | | | | |
| Dazhon D. Creed | | Address on File | | | | | |
| Dazhonia Jones | | Address on File | | | | | |
| Daziy R. Franco | | Address on File | | | | | |
| De Adrienne R. Harrison | | Address on File | | | | | |
| De Andre W. Brown | | Address on File | | | | | |
| De Los Santos M. De Los Santos | | Address on File | | | | | |
| De Von A. Ellison | | Address on File | | | | | |
| Deaja Ervin | | Address on File | | | | | |
| Deajuana M. Hall | | Address on File | | | | | |
| Deamani K. Williams | | Address on File | | | | | |
| Dean D. Murdoch | | Address on File | | | | | |
| Dean J. Suarez | | Address on File | | | | | |
| Dean T. Foster | | Address on File | | | | | |
| Deana Baker | | Address on File | | | | | |
| Deana C. Tucker | | Address on File | | | | | |
| Deana L. Carty | | Address on File | | | | | |
| Deana Simon | | Address on File | | | | | |
| Deandre Campbell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Deandre E. Smith | | Address on File | | | | | |
| Deandre I. Raby | | Address on File | | | | | |
| Deandre L. Cohran | | Address on File | | | | | |
| Deandre L. Stokes | | Address on File | | | | | |
| Deandre M. Daniels-Taylor | | Address on File | | | | | |
| Deandre O. Johnson | | Address on File | | | | | |
| De'Andre Reeves | | Address on File | | | | | |
| Deandre Rodgers | | Address on File | | | | | |
| Deandria Flyod | | Address on File | | | | | |
| Deandria K. Johnson | | Address on File | | | | | |
| Deangelo Pearson | | Address on File | | | | | |
| Deangelo R. Moore | | Address on File | | | | | |
| Deangelo R. Oliver | | Address on File | | | | | |
| Deani Baker | | Address on File | | | | | |
| Deann Harrell | | Address on File | | | | | |
| Deann M. Manna | | Address on File | | | | | |
| Deanna C. Cimaglia | | Address on File | | | | | |
| Deanna D. Austin | | Address on File | | | | | |
| Deanna Davis | | Address on File | | | | | |
| Deanna Deleveaux | | Address on File | | | | | |
| Deanna Intersimone | | Address on File | | | | | |
| Deanna L. Davis | | Address on File | | | | | |
| Deanna L. Hamilton | | Address on File | | | | | |
| Deanna M. Santos | | Address on File | | | | | |
| Deanna M. Sperandeo | | Address on File | | | | | |
| Deanna R. Boggs | | Address on File | | | | | |
| Deanna S. Scott | | Address on File | | | | | |
| Deannah White | | Address on File | | | | | |
| Deanne Finley | | Address on File | | | | | |
| Deante D. Benson | | Address on File | | | | | |
| Deantonaye N. Swinton | | Address on File | | | | | |
| Deantre M. Clinton | | Address on File | | | | | |
| Dearica Landry | | Address on File | | | | | |
| Deariontae Lavender Sr. | | Address on File | | | | | |
| Dearnte J. Flowers | | Address on File | | | | | |
| Dearron Brown | | Address on File | | | | | |
| Deasha Nelson | | Address on File | | | | | |
| Deasia M. Jefferson | | Address on File | | | | | |
| Deasys Todd | | Address on File | | | | | |
| Deautron J. Wingham | | Address on File | | | | | |
| Deavion Lemmons | | Address on File | | | | | |
| Debbi L. Smith | | Address on File | | | | | |
| Debbie A. Dyer | | Address on File | | | | | |
| Debbie H. Lima | | Address on File | | | | | |
| Debbie L. Jasper | | Address on File | | | | | |
| Debbie S. Bonilla Blandon | | Address on File | | | | | |
| Debby J. Worley | | Address on File | | | | | |
| Debi A. Martinez | | Address on File | | | | | |
| Deborah A. Comer | | Address on File | | | | | |
| Deborah Ayoola | | Address on File | | | | | |
| Deborah Buglione | | Address on File | | | | | |
| Deborah C. Chung | | Address on File | | | | | |
| Deborah M. Deslongchamps | | Address on File | | | | | |
| Deborah M. Kindig | | Address on File | | | | | |
| Deborah Moreno | | Address on File | | | | | |
| Deborah O. Silva | | Address on File | | | | | |
| Deborah Sanchez | | Address on File | | | | | |
| Deborah Simmons | | Address on File | | | | | |
| Debra A. Beck | | Address on File | | | | | |
| Debra Anderson- Kane | | Address on File | | | | | |
| Debra I. Tepper | | Address on File | | | | | |
| Debra L. Boruch | | Address on File | | | | | |
| Debra L. Linke | | Address on File | | | | | |
| Debralee Diaz | | Address on File | | | | | |
| Decara Walters | | Address on File | | | | | |
| Decarl S. Richardson | | Address on File | | | | | |
| Decarlo G. Alexandra | | Address on File | | | | | |
| Decorea D. Gaddy | | Address on File | | | | | |
| Deean Tingler | | Address on File | | | | | |
| Deedeeann E. Knowles | | Address on File | | | | | |
| Deicha Rios | | Address on File | | | | | |
| Deija Gibson | | Address on File | | | | | |
| Deimahr N. Harris | | Address on File | | | | | |
| Deiniah Stewart | | Address on File | | | | | |
| Deion N. Slatten | | Address on File | | | | | |
| Deirdre J. Rosiello | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Deisi L. Hernandez | | Address on File | | | | | |
| Deisy Diaz | | Address on File | | | | | |
| Deivy Inoa | | Address on File | | | | | |
| Deivys P. Rodriguez | | Address on File | | | | | |
| Deja A. Wilson | | Address on File | | | | | |
| Deja L. O Neal | | Address on File | | | | | |
| Deja M. Brown | | Address on File | | | | | |
| Deja M. Ruff | | Address on File | | | | | |
| Deja Martin | | Address on File | | | | | |
| Deja R. Brown | | Address on File | | | | | |
| Deja S. Semper | | Address on File | | | | | |
| Deja Waite | | Address on File | | | | | |
| Dejah K. Bishop | | Address on File | | | | | |
| De'Jah Nichols | | Address on File | | | | | |
| Dejah-Marie V. Boomer | | Address on File | | | | | |
| Dejanae N. Traylor | | Address on File | | | | | |
| Dejanae T. Young | | Address on File | | | | | |
| Dejanay Nicholson | | Address on File | | | | | |
| Dejanea S. Peterkin | | Address on File | | | | | |
| Dejeune Bell | | Address on File | | | | | |
| De'Jhonia A. Clark | | Address on File | | | | | |
| De'Joine Hunt | | Address on File | | | | | |
| Dejon C. Roberts | | Address on File | | | | | |
| Dejon Wilson | | Address on File | | | | | |
| Dejuan E. Thomas | | Address on File | | | | | |
| Dejuan G. Jones | | Address on File | | | | | |
| Dekota Hateley-Thigpen | | Address on File | | | | | |
| Dekyah R. Brown | | Address on File | | | | | |
| Delacey A. Wahl | | Address on File | | | | | |
| Delahni Vazquez | | Address on File | | | | | |
| Delana J. Bellot-Johnson | | Address on File | | | | | |
| Delana M. Lacefield | | Address on File | | | | | |
| Delana R. Faggett | | Address on File | | | | | |
| Delaney Herlo | | Address on File | | | | | |
| Delaney J. Parmalee | | Address on File | | | | | |
| Delaney Walters | | Address on File | | | | | |
| Delano Cadet | | Address on File | | | | | |
| Delano L. Lawrence Jr. | | Address on File | | | | | |
| Deleion S. Voss | | Address on File | | | | | |
| Delfino Perez | | Address on File | | | | | |
| Delgadina Navarrete | | Address on File | | | | | |
| Delia B. Anderson | | Address on File | | | | | |
| Delia Claure | | Address on File | | | | | |
| Delia Hopkins | | Address on File | | | | | |
| Delia N. Paguada Meza | | Address on File | | | | | |
| Delia Paz Perez | | Address on File | | | | | |
| Delian Hernandez | | Address on File | | | | | |
| Delicia Deleon | | Address on File | | | | | |
| Delilah M. Castro | | Address on File | | | | | |
| Delilah R. McDannell | | Address on File | | | | | |
| Deliversense, LLC | Attn: Kyle Snell | PO Box 2832 | | Scottsdale | AZ | 85252 | |
| Delleyny Diarte | | Address on File | | | | | |
| Delloyd Duboise | | Address on File | | | | | |
| Dell's Maraschino Cherry Co, Inc. | Attn: Wendy Driver | 175 Dikeman Street | | Brooklyn | NY | 11231 | |
| Delmi Cruz | | Address on File | | | | | |
| Delmi Hernandez | | Address on File | | | | | |
| Delmy Herrera | | Address on File | | | | | |
| Delois Wright | | Address on File | | | | | |
| Delores M. Williams | | Address on File | | | | | |
| Delton Brumfield | | Address on File | | | | | |
| Delvin M. Carpio | | Address on File | | | | | |
| Delvin Woodard | | Address on File | | | | | |
| Delvonte M. Bowden | | Address on File | | | | | |
| Delwin Barrientos | | Address on File | | | | | |
| Demaje R. Nabinett Thomas | | Address on File | | | | | |
| Demany A. Miller | | Address on File | | | | | |
| Demarae Covarrubias | | Address on File | | | | | |
| Demarco C. Oliver | | Address on File | | | | | |
| Demarco T. Barnes | | Address on File | | | | | |
| Demarcus K. Hall | | Address on File | | | | | |
| Demarcus T. Nichols | | Address on File | | | | | |
| Demario Dennis | | Address on File | | | | | |
| Demarion H. Adamson | | Address on File | | | | | |
| Demarion K. Rodriguez | | Address on File | | | | | |
| Demarqis Bourgeois | | Address on File | | | | | |
| Demaurea Gross | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Demesha Reed | | Address on File | | | | | |
| Demetri A. Degraffenried | | Address on File | | | | | |
| Demetri A. Wright | | Address on File | | | | | |
| Demetri Brown | | Address on File | | | | | |
| Demetri D. Walker | | Address on File | | | | | |
| Demetria D. Thornton | | Address on File | | | | | |
| Demetria Hunt | | Address on File | | | | | |
| Demetris Gibbs | | Address on File | | | | | |
| Demetris T. Beatty | | Address on File | | | | | |
| Demetrius C. Smith | | Address on File | | | | | |
| Demetrius Coleman | | Address on File | | | | | |
| Demetrius E. Marbury | | Address on File | | | | | |
| Demetrius J. Smith | | Address on File | | | | | |
| Demetrius L. Baker | | Address on File | | | | | |
| Demetrius M. Benson | | Address on File | | | | | |
| Demetrius W. Mckinney | | Address on File | | | | | |
| Demi L. Savage | | Address on File | | | | | |
| Demi R. Foster | | Address on File | | | | | |
| Demiah E. Atkinson | | Address on File | | | | | |
| Deminique H. Dougherty | | Address on File | | | | | |
| Demitrios Hallas | | Address on File | | | | | |
| Demond B. Rice | | Address on File | | | | | |
| Demone Williams | | Address on File | | | | | |
| Demonte K. Harris | | Address on File | | | | | |
| Domtrius Williams | | Address on File | | | | | |
| Denae C. Huff | | Address on File | | | | | |
| Denaly Ayala | | Address on File | | | | | |
| Denario Butler | | Address on File | | | | | |
| Dendy Elasme | | Address on File | | | | | |
| Deneca Murray | | Address on File | | | | | |
| Denee D. Mcnamara | | Address on File | | | | | |
| Denesia Turner | | Address on File | | | | | |
| Deniece A. Getwell | | Address on File | | | | | |
| Denijah E. Bastian | | Address on File | | | | | |
| Denika Lee | | Address on File | | | | | |
| Denilso Gomez Perez | | Address on File | | | | | |
| Denim Adams | | Address on File | | | | | |
| Denim C. Morgan | | Address on File | | | | | |
| Denim S. Diggs | | Address on File | | | | | |
| Denine N. Campbell | | Address on File | | | | | |
| Denis G. Ramos | | Address on File | | | | | |
| Denis Joseph Jean Baptiste | | Address on File | | | | | |
| Denis M. Nunez Lopez | | Address on File | | | | | |
| Denis Martinez | | Address on File | | | | | |
| Denis Palencia | | Address on File | | | | | |
| Denis V. Ramos | | Address on File | | | | | |
| Denise A. Ortiz Ceja | | Address on File | | | | | |
| Denise B. Walker | | Address on File | | | | | |
| Denise Barron | | Address on File | | | | | |
| Denise D. Ferreira | | Address on File | | | | | |
| Denise Derose | | Address on File | | | | | |
| Denise Jones | | Address on File | | | | | |
| Denise King | | Address on File | | | | | |
| Denise L. Sciubba | | Address on File | | | | | |
| Denise M. Lucente | | Address on File | | | | | |
| Denise M. Montoro | | Address on File | | | | | |
| Denisha B. Wright | | Address on File | | | | | |
| Denisha E. Greer | | Address on File | | | | | |
| Denisha Earl | | Address on File | | | | | |
| Denisse Acevedo | | Address on File | | | | | |
| Denita K. Wilkinson | | Address on File | | | | | |
| Dennes Valerio | | Address on File | | | | | |
| Dennis A. Paredes | | Address on File | | | | | |
| Dennis C. Nunez | | Address on File | | | | | |
| Dennis Cadigan | | Address on File | | | | | |
| Dennis D. Kosmer | | Address on File | | | | | |
| Dennis M. Hayes | | Address on File | | | | | |
| Dennis M. Wadsworth | | Address on File | | | | | |
| Dennis T. Taylor Jr | | Address on File | | | | | |
| Dennis Terry | | Address on File | | | | | |
| Dennis Tsourdinis | | Address on File | | | | | |
| Dennis W. Sizer | | Address on File | | | | | |
| Dennise A. Rodriguez Rivas | | Address on File | | | | | |
| Denny A. Frietze | | Address on File | | | | | |
| Denny Guerrero | | Address on File | | | | | |
| Denylton C. Braz | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Denyse Morales | | Address on File | | | | | |
| Denzel K. Archie | | Address on File | | | | | |
| Denzel L. Francis | | Address on File | | | | | |
| Denzel O. Uzaka | | Address on File | | | | | |
| Denzel Wisky | | Address on File | | | | | |
| Deointe M. Daniel | | Address on File | | | | | |
| Deolinda F Costa | | Address on File | | | | | |
| Deon B. Szopinski | | Address on File | | | | | |
| Deon C. Brannon | | Address on File | | | | | |
| Deon D. Mccloud | | Address on File | | | | | |
| Deon E. Demus | | Address on File | | | | | |
| Deon E. Martinez | | Address on File | | | | | |
| Deon Lincoln | | Address on File | | | | | |
| Deon Thomas | | Address on File | | | | | |
| Deonna M. Gainey | | Address on File | | | | | |
| Deonna R. Blanchard | | Address on File | | | | | |
| Deonte Clemons | | Address on File | | | | | |
| De'Onte K. Goodin | | Address on File | | | | | |
| Deontrey R. McDaniel | | Address on File | | | | | |
| Department of Revenue - Internal Revenue Service | Attn: Special Procedures-Insolvency | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Department of Revenue - Internal Revenue Service | United States of America | Attn: Donna K. Webb | 1100 Commerce St, Suite 300 | Dallas | TX | 75242 | |
| Dephonso D. Howard | | Address on File | | | | | |
| De'Quadreun Ladell | | Address on File | | | | | |
| Dequan O. Johnson | | Address on File | | | | | |
| Dequanda N. Simmons | | Address on File | | | | | |
| Dequante C. Freeman | | Address on File | | | | | |
| Dequinn E. Lea | | Address on File | | | | | |
| Dequoin A. Drummond | | Address on File | | | | | |
| Dereck Collins | | Address on File | | | | | |
| Dereck J. Burns | | Address on File | | | | | |
| Dereck Negron | | Address on File | | | | | |
| Derek Braxton II | | Address on File | | | | | |
| Derek Buhl | | Address on File | | | | | |
| Derek Darden | | Address on File | | | | | |
| Derek Gildard | | Address on File | | | | | |
| Derek L. Frith | | Address on File | | | | | |
| Derek M. Flores | | Address on File | | | | | |
| Derek M. Mickens | | Address on File | | | | | |
| Derek M. Nelson | | Address on File | | | | | |
| Derek Najera | | Address on File | | | | | |
| Derek P. Rizzo | | Address on File | | | | | |
| Derek R. Mcquiller | | Address on File | | | | | |
| Derek S. Gushi | | Address on File | | | | | |
| Derian D. VIllalta Mendez | | Address on File | | | | | |
| Derick A. Chana | | Address on File | | | | | |
| Derick G. Alfonzo | | Address on File | | | | | |
| Derick Oware | | Address on File | | | | | |
| Derisha R. Conover | | Address on File | | | | | |
| Dermisha S. Richburg | | Address on File | | | | | |
| Derondeze T. Snipes | | Address on File | | | | | |
| Derrian D. Degnide | | Address on File | | | | | |
| Derrick A. Ford | | Address on File | | | | | |
| Derrick A. Leigh | | Address on File | | | | | |
| Derrick A. Marks | | Address on File | | | | | |
| Derrick A. Robbins | | Address on File | | | | | |
| Derrick B. Robinson | | Address on File | | | | | |
| Derrick D. Grant Jr. | | Address on File | | | | | |
| Derrick D. Lawrence | | Address on File | | | | | |
| Derrick E. Dixon | | Address on File | | | | | |
| Derrick J. Cousineau | | Address on File | | | | | |
| Derrick J. Sydnor | | Address on File | | | | | |
| Derrick L. Cannon Jr. | | Address on File | | | | | |
| Derrick L. Vaughan | | Address on File | | | | | |
| Derrick Lisbon Jr. | | Address on File | | | | | |
| Derrick Monahan | | Address on File | | | | | |
| Derrick Polk | | Address on File | | | | | |
| Derrick Roberts | | Address on File | | | | | |
| Derrick S. Hills | | Address on File | | | | | |
| Derrick V. Johnson | | Address on File | | | | | |
| Derrick W. Mccullough | | Address on File | | | | | |
| Derrick Y. Taylor | | Address on File | | | | | |
| Derrin S. Mayo | | Address on File | | | | | |
| Derron Anderson | | Address on File | | | | | |
| Derwin Mcgill | | Address on File | | | | | |
| Derwin Tucker | | Address on File | | | | | |
| Deryl Wimberly | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Desean M. Scott | | Address on File | | | | | |
| Desha M. Snow | | Address on File | | | | | |
| Deshante Murray | | Address on File | | | | | |
| Deshaun L. Pratt | | Address on File | | | | | |
| Deshaun Massengill | | Address on File | | | | | |
| Deshawn Ivy | | Address on File | | | | | |
| Deshawn R. Rimmer | | Address on File | | | | | |
| Deshon A. Russ Jr. | | Address on File | | | | | |
| Deshon T. Collier | | Address on File | | | | | |
| Deshon Terrell | | Address on File | | | | | |
| Desi A. Lucius | | Address on File | | | | | |
| Desirae L. Ross | | Address on File | | | | | |
| Desire M. Gonzalez | | Address on File | | | | | |
| Desire N. Peavy | | Address on File | | | | | |
| Desiree Bragg | | Address on File | | | | | |
| Desiree C. King | | Address on File | | | | | |
| Desiree Carlucci | | Address on File | | | | | |
| Desiree E. Floyd | | Address on File | | | | | |
| Desiree G. Rivera | | Address on File | | | | | |
| Desiree L. Gonzalez | | Address on File | | | | | |
| Desiree M. Alampi | | Address on File | | | | | |
| Desiree M. Anderson | | Address on File | | | | | |
| Desiree M. Austin | | Address on File | | | | | |
| Desiree M. Marquez | | Address on File | | | | | |
| Desiree M. Mercado | | Address on File | | | | | |
| Desiree M. Sanchez | | Address on File | | | | | |
| Desiree Misquez | | Address on File | | | | | |
| Desiree Morris | | Address on File | | | | | |
| Desiree Myles | | Address on File | | | | | |
| Desiree N. Gordon | | Address on File | | | | | |
| Desiree N. Ham | | Address on File | | | | | |
| Desiree O. Abreu | | Address on File | | | | | |
| Desiree Patterson | | Address on File | | | | | |
| Desiree Russell | | Address on File | | | | | |
| Desiree S. Joseph | | Address on File | | | | | |
| Desiree Sandoval | | Address on File | | | | | |
| Desiree V. Garrido-Avelar | | Address on File | | | | | |
| Desireth Perdomo | | Address on File | | | | | |
| Desislava I. Petrova | | Address on File | | | | | |
| Desmier C. Roundtree | | Address on File | | | | | |
| Desmond B. Taylor | | Address on File | | | | | |
| Desmond D. Leggs | | Address on File | | | | | |
| Desmond D. Lockett | | Address on File | | | | | |
| Desmond J. Springfield | | Address on File | | | | | |
| Desmond R. Washington | | Address on File | | | | | |
| Despina Nittis | | Address on File | | | | | |
| Desree Eisner-Smith | | Address on File | | | | | |
| Dessence C. Vaughn | | Address on File | | | | | |
| Desserie Hamilton | | Address on File | | | | | |
| Destaja Wilson | | Address on File | | | | | |
| Destanie A. Armijo | | Address on File | | | | | |
| Desthiny R. Alvarez | | Address on File | | | | | |
| Destin R. Devoe | | Address on File | | | | | |
| Destinae Alfred | | Address on File | | | | | |
| Destine Dennis | | Address on File | | | | | |
| Destinee B. Finchum | | Address on File | | | | | |
| Destinee Biyoudi-Monthe | | Address on File | | | | | |
| Destinee Casanova | | Address on File | | | | | |
| Destinee D. Yancey | | Address on File | | | | | |
| Destinee Harrison | | Address on File | | | | | |
| Destinee K. Rambert | | Address on File | | | | | |
| Destinee M. Naujock | | Address on File | | | | | |
| Destinee Meachum | | Address on File | | | | | |
| Destinee Parker | | Address on File | | | | | |
| Destinee R. Leakan | | Address on File | | | | | |
| Destinee Vasquez | | Address on File | | | | | |
| Destinee Washington | | Address on File | | | | | |
| Destineeh Smith | | Address on File | | | | | |
| Destiney H. Thamm-Woodert | | Address on File | | | | | |
| Destiney M. Cassano | | Address on File | | | | | |
| Destiney R. Talley | | Address on File | | | | | |
| Destini B. Bello | | Address on File | | | | | |
| Destini Cox | | Address on File | | | | | |
| Destini Favors | | Address on File | | | | | |
| Destini N. Rudd | | Address on File | | | | | |
| Destiny A. Bennett | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Destiny A. Carter | | Address on File | | | | | |
| Destiny A. Favery | | Address on File | | | | | |
| Destiny A. Hernandez | | Address on File | | | | | |
| Destiny A. Merrell | | Address on File | | | | | |
| Destiny A. Nalls | | Address on File | | | | | |
| Destiny A. O'Neal | | Address on File | | | | | |
| Destiny A. Romero | | Address on File | | | | | |
| Destiny A. Salazar | | Address on File | | | | | |
| Destiny C. Castro | | Address on File | | | | | |
| Destiny C. Jordan | | Address on File | | | | | |
| Destiny C. Robledo | | Address on File | | | | | |
| Destiny Cadieux | | Address on File | | | | | |
| Destiny Cruz | | Address on File | | | | | |
| Destiny Cuellar | | Address on File | | | | | |
| Destiny D. Cabreja | | Address on File | | | | | |
| Destiny Dixon | | Address on File | | | | | |
| Destiny E. Delgado | | Address on File | | | | | |
| Destiny Escamilla | | Address on File | | | | | |
| Destiny Filippi | | Address on File | | | | | |
| Destiny Heckstall | | Address on File | | | | | |
| Destiny I. Camacho | | Address on File | | | | | |
| Destiny J. Dodson | | Address on File | | | | | |
| Destiny J. Ellsworth | | Address on File | | | | | |
| Destiny J. Person | | Address on File | | | | | |
| Destiny K. Benites | | Address on File | | | | | |
| Destiny K. Simpson | | Address on File | | | | | |
| Destiny Kollie | | Address on File | | | | | |
| Destiny L. Bolden | | Address on File | | | | | |
| Destiny L. Mabe | | Address on File | | | | | |
| Destiny L. Perez | | Address on File | | | | | |
| Destiny L. Vega | | Address on File | | | | | |
| Destiny Lamb | | Address on File | | | | | |
| Destiny Leon | | Address on File | | | | | |
| Destiny M. Carter | | Address on File | | | | | |
| Destiny M. Golanski | | Address on File | | | | | |
| Destiny M. Ramos | | Address on File | | | | | |
| Destiny M. Scieneaux | | Address on File | | | | | |
| Destiny Matthews | | Address on File | | | | | |
| Destiny May | | Address on File | | | | | |
| Destiny Mccargo | | Address on File | | | | | |
| Destiny Mccullough | | Address on File | | | | | |
| Destiny N. Lewis | | Address on File | | | | | |
| Destiny N. Torres | | Address on File | | | | | |
| Destiny Paul | | Address on File | | | | | |
| Destiny Pierre | | Address on File | | | | | |
| Destiny R. Armstrong | | Address on File | | | | | |
| Destiny R. Quinn | | Address on File | | | | | |
| Destiny R. White | | Address on File | | | | | |
| Destiny Rametta | | Address on File | | | | | |
| Destiny Reid | | Address on File | | | | | |
| Destiny S. Bennett | | Address on File | | | | | |
| Destiny S. Chatman | | Address on File | | | | | |
| Destiny S. Hatcher | | Address on File | | | | | |
| Destiny S. Portley | | Address on File | | | | | |
| Destiny T. Minnis | | Address on File | | | | | |
| Destiny T. Shand | | Address on File | | | | | |
| Destiny Thomas | | Address on File | | | | | |
| Destiny USA Holdings, LLC | c/o Pyramid Management Group, LLC | Attn: Mitchell R. Sobolevsky | 4 Clinton Square | Syracuse | NY | 13202 | |
| Destiny V. Bethea | | Address on File | | | | | |
| Destiny Vargas | | Address on File | | | | | |
| Destiny Y. Rivera | | Address on File | | | | | |
| Destiny Z. Johnson | | Address on File | | | | | |
| Destynee D. Robinson | | Address on File | | | | | |
| Destyni D. Hamilton | | Address on File | | | | | |
| Destyni M. Gallegos | | Address on File | | | | | |
| Destynn W. Hatcher | | Address on File | | | | | |
| Detrey L. Cavaness | | Address on File | | | | | |
| Detroy A. Smalls | | Address on File | | | | | |
| Deuvion S. Walker | | Address on File | | | | | |
| Devalon M. Humes | | Address on File | | | | | |
| Devan A. Brooks | | Address on File | | | | | |
| Devan Bittle | | Address on File | | | | | |
| Devan E. Bloxom | | Address on File | | | | | |
| Devan R. Crowley | | Address on File | | | | | |
| Devani Martinez | | Address on File | | | | | |
| Devante Archangel | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Devante D. Dickerson | | Address on File | | | | | |
| Devante M. Johnson | | Address on File | | | | | |
| Devante T. Thompson | | Address on File | | | | | |
| Devaughn A. Turner | | Address on File | | | | | |
| Devaun Lorenzo | | Address on File | | | | | |
| Devawn S. Anderson | | Address on File | | | | | |
| Deven J. Bradshaw | | Address on File | | | | | |
| Devere G. Seabrook | | Address on File | | | | | |
| Deveunate Smith | | Address on File | | | | | |
| Devin A. Castiglione | | Address on File | | | | | |
| Devin A. Chandler | | Address on File | | | | | |
| Devin Charles | | Address on File | | | | | |
| Devin Cunningham | | Address on File | | | | | |
| Devin E. Ince | | Address on File | | | | | |
| Devin G. Lenkewich | | Address on File | | | | | |
| Devin Grant | | Address on File | | | | | |
| Devin Herman | | Address on File | | | | | |
| Devin Herman | | Address on File | | | | | |
| Devin J. Acevedo | | Address on File | | | | | |
| Devin J. Durham | | Address on File | | | | | |
| Devin J. Maness | | Address on File | | | | | |
| Devin J. Stone | | Address on File | | | | | |
| Devin L. Gray | | Address on File | | | | | |
| Devin M. Korona | | Address on File | | | | | |
| Devine L. Holland | | Address on File | | | | | |
| Devinte D. Jefferson | | Address on File | | | | | |
| Devlin J. Tobin | | Address on File | | | | | |
| Devon A. Sienna | | Address on File | | | | | |
| Devon A. Vogel | | Address on File | | | | | |
| Devon Barnes | | Address on File | | | | | |
| Devon C. Brown | | Address on File | | | | | |
| Devon D. Matthews | | Address on File | | | | | |
| Devon Demers | | Address on File | | | | | |
| Devon Dyer | | Address on File | | | | | |
| Devon E. Bolden | | Address on File | | | | | |
| Devon E. Evans | | Address on File | | | | | |
| Devon E. Fruscione | | Address on File | | | | | |
| Devon Fenner | | Address on File | | | | | |
| Devon J. Mccarthy | | Address on File | | | | | |
| Devon J. Mcfarlane Jr. | | Address on File | | | | | |
| Devon J. Rhoe | | Address on File | | | | | |
| De'Von Jackson | | Address on File | | | | | |
| Devon K. Rucker | | Address on File | | | | | |
| Devon L. Jackson | | Address on File | | | | | |
| Devon L. Johnson | | Address on File | | | | | |
| Devon L. Prather | | Address on File | | | | | |
| Devon M. Adams | | Address on File | | | | | |
| Devon M. Hogan | | Address on File | | | | | |
| Devon M. Rolon | | Address on File | | | | | |
| Devon M. Thompson | | Address on File | | | | | |
| Devon O. Ball | | Address on File | | | | | |
| Devon P. Wadlington | | Address on File | | | | | |
| Devon R. Sauve | | Address on File | | | | | |
| Devon R. Mccray | | Address on File | | | | | |
| Devonte Mcclure | | Address on File | | | | | |
| Devyn C. Davis | | Address on File | | | | | |
| Devyn Dugas | | Address on File | | | | | |
| Devyn G. Sargent | | Address on File | | | | | |
| Devyn K. Watrous | | Address on File | | | | | |
| Dewayna Franklin | | Address on File | | | | | |
| Dewayne D. Burgess Sr. | | Address on File | | | | | |
| Dexon G. Bermeo | | Address on File | | | | | |
| Deybin D. Gutierrez Lima | | Address on File | | | | | |
| Deydi J. Debaun | | Address on File | | | | | |
| Deysi Carolina Solano Mejia | | Address on File | | | | | |
| Deysi Galvez Deras | | Address on File | | | | | |
| Deysi Lopez | | Address on File | | | | | |
| Deysi Martinez | | Address on File | | | | | |
| Dezhane C. Thigpen | | Address on File | | | | | |
| Dezree G. Smith | | Address on File | | | | | |
| Dezyree A. Lopez | | Address on File | | | | | |
| DFW International Airport Board | | 2400 Aviation Drive 3rd Floor | | DFW Airport | TX | 75261 | |
| Dhamiri Hughes-Pettigrew | | Address on File | | | | | |
| Dhayla M. Smith | | Address on File | | | | | |
| Di Quan T. Carvey | | Address on File | | | | | |
| Diahann C. Eschbach | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Diallo Cobham | | Address on File | | | | | |
| Diallo T. Crawford | | Address on File | | | | | |
| Diamon T. Holmes | | Address on File | | | | | |
| Diamond A. Ballou | | Address on File | | | | | |
| Diamond A. Rawls | | Address on File | | | | | |
| Diamond A. Scott | | Address on File | | | | | |
| Diamond A. Webb | | Address on File | | | | | |
| Diamond B. Kirkland | | Address on File | | | | | |
| Diamond Beanum | | Address on File | | | | | |
| Diamond C. Straughter | | Address on File | | | | | |
| Diamond D. Russell | | Address on File | | | | | |
| Diamond D. West | | Address on File | | | | | |
| Diamond L. Williams | | Address on File | | | | | |
| Diamond M. Anderson | | Address on File | | | | | |
| Diamond M. Armstrong | | Address on File | | | | | |
| Diamond M. Prosper | | Address on File | | | | | |
| Diamond M. Williams | | Address on File | | | | | |
| Diamond Manning | | Address on File | | | | | |
| Diamond Paull | | Address on File | | | | | |
| Diamond S. Lewis | | Address on File | | | | | |
| Diamond Williams | | Address on File | | | | | |
| Diamond Y. Mccullough | | Address on File | | | | | |
| Diamontae T. Simms | | Address on File | | | | | |
| Diamontay K. Street | | Address on File | | | | | |
| Diana Avalos-Martinez | | Address on File | | | | | |
| Diana Baerga | | Address on File | | | | | |
| Diana Bonilla | | Address on File | | | | | |
| Diana C. Quintero Rojo | | Address on File | | | | | |
| Diana Castillo Ortiz | | Address on File | | | | | |
| Diana D. Weinstein | | Address on File | | | | | |
| Diana Diaz | | Address on File | | | | | |
| Diana Dorzeme | | Address on File | | | | | |
| Diana Esquivel | | Address on File | | | | | |
| Diana Gordon | | Address on File | | | | | |
| Diana Guevara | | Address on File | | | | | |
| Diana Hipolito | | Address on File | | | | | |
| Diana J. Rodriguez | | Address on File | | | | | |
| Diana K. Anderson | | Address on File | | | | | |
| Diana L. Sardinia | | Address on File | | | | | |
| Diana L. Schmidt | | Address on File | | | | | |
| Diana M. Navarro | | Address on File | | | | | |
| Diana M. Ruiz | | Address on File | | | | | |
| Diana M. Yucra | | Address on File | | | | | |
| Diana Moreno | | Address on File | | | | | |
| Diana Mudacumura | | Address on File | | | | | |
| Diana Nunez | | Address on File | | | | | |
| Diana S. Moreno | | Address on File | | | | | |
| Diana S. Star | | Address on File | | | | | |
| Diana Sanchez | | Address on File | | | | | |
| Diana V. Lopez Rodriguez | | Address on File | | | | | |
| Diana Yamaya | | Address on File | | | | | |
| Diane C. Hernandez | | Address on File | | | | | |
| Diane C. Springer | | Address on File | | | | | |
| Diane J. Devine | | Address on File | | | | | |
| Diane L. Barbee | | Address on File | | | | | |
| Diane S. Morrison | | Address on File | | | | | |
| Diane Villanueva | | Address on File | | | | | |
| Dianelys Hidalgo | | Address on File | | | | | |
| Dianna N. Polanco Velez | | Address on File | | | | | |
| Dianna Nguyen | | Address on File | | | | | |
| Dianne's Fine Desserts, Inc. | Attn: Tom Lundquist | 4 Graf Road | | Newburyport | MA | 1950 | |
| Diante A. Brooks | | Address on File | | | | | |
| Diante O. Johnson | | Address on File | | | | | |
| Diasha Leiva | | Address on File | | | | | |
| Diavonte L. Chipman | | Address on File | | | | | |
| Diderot Francois | | Address on File | | | | | |
| Diego A. Razo | | Address on File | | | | | |
| Diego A. Reyes | | Address on File | | | | | |
| Diego Aliaga | | Address on File | | | | | |
| Diego Barreto | | Address on File | | | | | |
| Diego Bravo | | Address on File | | | | | |
| Diego Cando | | Address on File | | | | | |
| Diego D. Fernandez Sr. | | Address on File | | | | | |
| Diego D. Vargas | | Address on File | | | | | |
| Diego Gil-Ramirez | | Address on File | | | | | |
| Diego Guallpa | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Diego Guzman | | Address on File | | | | | |
| Diego J. Bravo | | Address on File | | | | | |
| Diego J. Romero Alvarado | | Address on File | | | | | |
| Diego Molinar | | Address on File | | | | | |
| Diego Mondragon | | Address on File | | | | | |
| Diego Ortiz | | Address on File | | | | | |
| Diego Quintero | | Address on File | | | | | |
| Diego R. Alvarez | | Address on File | | | | | |
| Diego R. Carmona | | Address on File | | | | | |
| Diego Rivera | | Address on File | | | | | |
| Diemyre Louis Jean | | Address on File | | | | | |
| Dieufait Israel | | Address on File | | | | | |
| Dieulfaite Israel | | Address on File | | | | | |
| Dieulfaite Saint Phard | | Address on File | | | | | |
| Digitas, Inc. | Attn: Alyse Schwartz | 40 Water Street | | Boston | MA | 2109 | |
| Digna A. Ochoa | | Address on File | | | | | |
| Dillan M. Fernandez | | Address on File | | | | | |
| Dillia Ramey | | Address on File | | | | | |
| Dillin V. Manley | | Address on File | | | | | |
| Dillon Covin | | Address on File | | | | | |
| Dillon J. Cochran | | Address on File | | | | | |
| Dillon J. Forrister | | Address on File | | | | | |
| Dillon R. Fitzgerald | | Address on File | | | | | |
| Dilma Ramirez | | Address on File | | | | | |
| Dilver O. Guzman | | Address on File | | | | | |
| Dimare Robert | | Address on File | | | | | |
| Dimas Lemus | | Address on File | | | | | |
| Dimas Melendez | | Address on File | | | | | |
| Dimas Zamora | | Address on File | | | | | |
| Dimitra Tzanis | | Address on File | | | | | |
| Dimitry Noel | | Address on File | | | | | |
| Dina M. Capela | | Address on File | | | | | |
| Dina M. Deras | | Address on File | | | | | |
| Dina Van Dyk | | Address on File | | | | | |
| Dinesha Hampton | | Address on File | | | | | |
| Dinesty Harrell | | Address on File | | | | | |
| Dinia Z. Escobar | | Address on File | | | | | |
| Dino A. Bruscia | | Address on File | | | | | |
| Dino Cantrelle | | Address on File | | | | | |
| Dinora D. Reyes | | Address on File | | | | | |
| Di'Ojah Walker | | Address on File | | | | | |
| Diona A. Thomas | | Address on File | | | | | |
| Diona L. Fields | | Address on File | | | | | |
| Dionatas B. Jaques | | Address on File | | | | | |
| Dione Jacob Y. Co | | Address on File | | | | | |
| Dionna C. Longhitano | | Address on File | | | | | |
| Dionna Clark | | Address on File | | | | | |
| Dionte M. Edwards | | Address on File | | | | | |
| Dioselina Tapia | | Address on File | | | | | |
| Direct Energy/643249/660749 | | PO Box 660749 | | Dallas | TX | 75266 | |
| Direct Energy/70220 | | PO Box 70220 | | Philadelphia | PA | 19176-0220 | |
| Directv, Inc. | Attn: Doug Eichler | 1200 Lakeside Pkwy Suite 350 | | Flower Mound | TX | 75028 | |
| Dirk G. Gellert | | Address on File | | | | | |
| Discoverlink, Inc. | Attn: Sheila Amidei | 1525 Kauz Rd Suite 700 West | | Chicago | IL | 60185 | |
| Dishen Patel | | Address on File | | | | | |
| Divine Alice | | Address on File | | | | | |
| Divine P. Original | | Address on File | | | | | |
| Divinete M. Richardson | | Address on File | | | | | |
| Divinity N. Hutson | | Address on File | | | | | |
| Diya Sodha | | Address on File | | | | | |
| Djenifer M. Goncalves | | Address on File | | | | | |
| Djullyssa Sinordr | | Address on File | | | | | |
| DK Crown Holdings Inc dba DraftKings Inc | | 222 Berkeley St | | Boston | MA | 2116 | |
| DLR Properties, LLC | Attn: Mark Stempel | 560 Fifth Avenue | | New York | NY | 10036 | |
| Dmario B. Paige | | Address on File | | | | | |
| D'Markus A. Wiggins | | Address on File | | | | | |
| D'Montaye K. Jones | | Address on File | | | | | |
| DMX, Inc. (Mood Media) | Attn: Geoff Levon | 1703 West Fifth Street Suite 600 | | Austin | TX | 78703 | |
| D'Myria Gibson | | Address on File | | | | | |
| Dohyeon Park | | Address on File | | | | | |
| Dole Packaged Foods LLC | Attn: Keith Weinez | 7916 Bellevue Road | | Winton | CA | 95388 | |
| Dolly A. Hernandez | | Address on File | | | | | |
| Dolores Diego Miguel I | | Address on File | | | | | |
| Dolores Gonzalez | | Address on File | | | | | |
| Domanique Rosales | | Address on File | | | | | |
| Domenic Ottobre | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Domenica S. Veloz | | Address on File | | | | | |
| Dominique S. Walker | | Address on File | | | | | |
| Dometrious Bowen | | Address on File | | | | | |
| Dominant N. Ward | | Address on File | | | | | |
| Domingo Diego Miguel | | Address on File | | | | | |
| Domingo J. Medina | | Address on File | | | | | |
| Domingo Leon | | Address on File | | | | | |
| Domingo Pelaez | | Address on File | | | | | |
| Dominic A. Bermudez | | Address on File | | | | | |
| Dominic Anderson | | Address on File | | | | | |
| Dominic C. Black | | Address on File | | | | | |
| Dominic I. Potter | | Address on File | | | | | |
| Dominic J. Doyle | | Address on File | | | | | |
| Dominic J. Hale | | Address on File | | | | | |
| Dominic J. Randall | | Address on File | | | | | |
| Dominic J. Rhodes | | Address on File | | | | | |
| Dominic L. Patrick Jr. | | Address on File | | | | | |
| Dominic M. Panciocco | | Address on File | | | | | |
| Dominic M. Reta | | Address on File | | | | | |
| Dominic O. Newton | | Address on File | | | | | |
| Dominic V. Carter | | Address on File | | | | | |
| Dominic V. Madaffari | | Address on File | | | | | |
| Dominick Barrow | | Address on File | | | | | |
| Dominick J. Lurwick | | Address on File | | | | | |
| Dominick J. Mclean | | Address on File | | | | | |
| Dominick Lopez | | Address on File | | | | | |
| Dominick M. Monahan | | Address on File | | | | | |
| Dominick Purdue | | Address on File | | | | | |
| Dominick R. Callihan | | Address on File | | | | | |
| Dominik J. Helenhouse | | Address on File | | | | | |
| Dominion Energy South Carolina | | PO Box 25973 | | Richmond | VA | 23260-5973 | |
| Dominion VA/NC Power/26543/26666 | | PO Box 26543 | | Richmond | VA | 23290-0001 | |
| Dominique A. Dougan | | Address on File | | | | | |
| Dominique A. Mink | | Address on File | | | | | |
| Dominique A. Reid | | Address on File | | | | | |
| Dominique Clark-Worsley | | Address on File | | | | | |
| Dominique D. Hill | | Address on File | | | | | |
| Dominique E. Williams | | Address on File | | | | | |
| Dominique G. Young | | Address on File | | | | | |
| Dominique Gray | | Address on File | | | | | |
| Dominique J. Williams | | Address on File | | | | | |
| Dominique K. Gutierrez | | Address on File | | | | | |
| Dominique K. Moore | | Address on File | | | | | |
| Dominique L. Hill | | Address on File | | | | | |
| Dominique Logan | | Address on File | | | | | |
| Dominique M. Johnson | | Address on File | | | | | |
| Dominique M. King | | Address on File | | | | | |
| Dominique M. Smith | | Address on File | | | | | |
| Dominique Marsh | | Address on File | | | | | |
| Dominique N. Harris-Johnson | | Address on File | | | | | |
| Dominique R. Dechirico | | Address on File | | | | | |
| Dominique R. Fields | | Address on File | | | | | |
| Dominique R. Greenidge | | Address on File | | | | | |
| Dominique R. Trujillo | | Address on File | | | | | |
| Dominique Reeves | | Address on File | | | | | |
| Dominique Tate | | Address on File | | | | | |
| Dominique Testani | | Address on File | | | | | |
| Dominique Trader | | Address on File | | | | | |
| Domino Foods, Inc. | Attn: Steve Russell | 1 N. Clematis Street Suite 400 | | West Palm Beach | FL | | |
| Domitilo Alvarado | | Address on File | | | | | |
| Domitilo Galindo Sandoval | | Address on File | | | | | |
| Domonic Sanchez | | Address on File | | | | | |
| Domonique Edwards | | Address on File | | | | | |
| Domonique N. Cooper | | Address on File | | | | | |
| Domonique T. Pelham | | Address on File | | | | | |
| Domunique R. Smith | | Address on File | | | | | |
| Don Chetcheuth | | Address on File | | | | | |
| Don E. Ortiz-Martinez Jr | | Address on File | | | | | |
| Don H. Smy | | Address on File | | | | | |
| Don K. Lopez Jr. | | Address on File | | | | | |
| Don L. Bryant | | Address on File | | | | | |
| Don R. Douglass | | Address on File | | | | | |
| Donahue Lattibeaudiere | | Address on File | | | | | |
| Donald A. Silva Palma | | Address on File | | | | | |
| Donald B. Patterson | | Address on File | | | | | |
| Donald D. Rehman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Donald Donald Auguste | | Address on File | | | | | |
| Donald E. Clayton | | Address on File | | | | | |
| Donald J. Douglas | | Address on File | | | | | |
| Donald J. Willyard | | Address on File | | | | | |
| Donald L. Smallwood | | Address on File | | | | | |
| Donald M. Wilson | | Address on File | | | | | |
| Donald Nichols | | Address on File | | | | | |
| Donald P. Grainger II | | Address on File | | | | | |
| Donald P. Lydon | | Address on File | | | | | |
| Donald Powell | | Address on File | | | | | |
| Donald R. Grove | | Address on File | | | | | |
| Donald R. Masterson | | Address on File | | | | | |
| Donald T. Dube | | Address on File | | | | | |
| Donald T. Hudson | | Address on File | | | | | |
| Donald W. Barling | | Address on File | | | | | |
| Donald Washington | | Address on File | | | | | |
| Donavan Flores | | Address on File | | | | | |
| Donavan Harley | | Address on File | | | | | |
| Donavon M. Days | | Address on File | | | | | |
| Dondray P. Taylor | | Address on File | | | | | |
| Dondre A. Berry | | Address on File | | | | | |
| Dondre D. Ennels | | Address on File | | | | | |
| Dondre Fulford | | Address on File | | | | | |
| Dondre L. Jelks | | Address on File | | | | | |
| Dondre S. Leak | | Address on File | | | | | |
| Donea Jones | | Address on File | | | | | |
| Donette A. Lawrence | | Address on File | | | | | |
| Donielle L. Souder | | Address on File | | | | | |
| Donielle N. Atkins | | Address on File | | | | | |
| Donika L. Medrano | | Address on File | | | | | |
| Donisha Jones | | Address on File | | | | | |
| Donlewis Joseph | | Address on File | | | | | |
| Donna D. Atherton | | Address on File | | | | | |
| Donna E. Nielson | | Address on File | | | | | |
| Donna Frenette | | Address on File | | | | | |
| Donna K. Dickens | | Address on File | | | | | |
| Donna L. Ramundo | | Address on File | | | | | |
| Donna L. Stcyr | | Address on File | | | | | |
| Donna M. Brns | | Address on File | | | | | |
| Donna M. Iannacci | | Address on File | | | | | |
| Donna M. Lawrentz | | Address on File | | | | | |
| Donna M. Miller | | Address on File | | | | | |
| Donnell J. Boose | | Address on File | | | | | |
| Donnell K. Emmanuel | | Address on File | | | | | |
| Donnell Studstill | | Address on File | | | | | |
| Donnetta R. Greene | | Address on File | | | | | |
| Donnie D. Pettigrew | | Address on File | | | | | |
| Donnie M. Dricker | | Address on File | | | | | |
| Donnielle L. Turner I | | Address on File | | | | | |
| Donovan G. Birch | | Address on File | | | | | |
| Donovan G. Nelson | | Address on File | | | | | |
| Donovan Hidenfelter | | Address on File | | | | | |
| Donovan J. Bostock | | Address on File | | | | | |
| Donovan J. Mannion | | Address on File | | | | | |
| Donovan L. Tharp | | Address on File | | | | | |
| Donovan M. Sanabria | | Address on File | | | | | |
| Donte A. Lloyd | | Address on File | | | | | |
| Donte Childs | | Address on File | | | | | |
| Donte Donaldson | | Address on File | | | | | |
| Donte Polizzi | | Address on File | | | | | |
| Donte Winder | | Address on File | | | | | |
| Donveye X. Woodard | | Address on File | | | | | |
| Donya C. Brumell | | Address on File | | | | | |
| Donya L. Gregory | | Address on File | | | | | |
| Donye Johnson | | Address on File | | | | | |
| Donyel A. Melville | | Address on File | | | | | |
| Donyell L. Patrick | | Address on File | | | | | |
| Donyell M. Terry | | Address on File | | | | | |
| DoorDash Inc | | 303 Second Street, Suite 800 | | San Francisco | CA | 94107 | |
| Dora I. Gomez-Cervantes | | Address on File | | | | | |
| Dora H. Hernandez Leiva | | Address on File | | | | | |
| Dora M. Patino | | Address on File | | | | | |
| Dora Medrano | | Address on File | | | | | |
| Doradea Seydee | | Address on File | | | | | |
| Doranely Garcia | | Address on File | | | | | |
| Doreen M. Chavez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Doretta Tinsley | | Address on File | | | | | |
| Dorian C. Brooks | | Address on File | | | | | |
| Dorian M. Collins | | Address on File | | | | | |
| Dorian M. Leasure | | Address on File | | | | | |
| Dorian R. Shelton | | Address on File | | | | | |
| Dorian Sunjic | | Address on File | | | | | |
| Doriana Harris | | Address on File | | | | | |
| Dorilas Milien | | Address on File | | | | | |
| Doris Caraballo | | Address on File | | | | | |
| Doris E. Bustillo | | Address on File | | | | | |
| Doris Giron | | Address on File | | | | | |
| Doris M. Gomez Leiva | | Address on File | | | | | |
| Doriz M. Ortiz | | Address on File | | | | | |
| Dormonique S. Scruggs | | Address on File | | | | | |
| Dorothy A. Mayer | | Address on File | | | | | |
| Dorothy Aristide | | Address on File | | | | | |
| Dorothy Ford | | Address on File | | | | | |
| Dorothy Hilaire | | Address on File | | | | | |
| Dorothy M. Brooks | | Address on File | | | | | |
| Dorothy R. Brice | | Address on File | | | | | |
| Dorothy Scalco | | Address on File | | | | | |
| Dorthey L. Button | | Address on File | | | | | |
| Dos Lagos Squared, LLC | Attn: Nikki Permchom | 2780 Cabot Drive | Suite 140 | Corona | CA | 92883 | |
| Dotsqaures LLC | Attn: Chloe Felix | Democracy Blvd Suite 300 | | Bethesda | MD | 20817 | |
| Douglas A. Abrego Abrego | | Address on File | | | | | |
| Douglas Casillas | | Address on File | | | | | |
| Douglas D. Hurtado | | Address on File | | | | | |
| Douglas E. Flores | | Address on File | | | | | |
| Douglas E. Zelaya | | Address on File | | | | | |
| Douglas Johnnie | | Address on File | | | | | |
| Douglas K. Pratt Jr. | | Address on File | | | | | |
| Douglas L. Phillips | | Address on File | | | | | |
| Douglas M. Lee | | Address on File | | | | | |
| Douglas Ngirarois | | Address on File | | | | | |
| Douglas R. Salazar | | Address on File | | | | | |
| Douglas Salvi | | Address on File | | | | | |
| Douglas Saum | | Address on File | | | | | |
| Douglas Wright | | Address on File | | | | | |
| Dovontay S. Taylor | | Address on File | | | | | |
| Drake C. Butler | | Address on File | | | | | |
| Drake E. Elrod | | Address on File | | | | | |
| Drea Skoniecki | | Address on File | | | | | |
| Dream Springsteen | | Address on File | | | | | |
| Dream Whitfield | | Address on File | | | | | |
| Drequan M. Kellam | | Address on File | | | | | |
| Drew A. Christophe | | Address on File | | | | | |
| Drew A. Warner | | Address on File | | | | | |
| Drew Mason | | Address on File | | | | | |
| Driden D. Casco Hernandez | | Address on File | | | | | |
| Dshawntaii Canales | | Address on File | | | | | |
| Duane C. Jordan | | Address on File | | | | | |
| Duane V. Mercer | | Address on File | | | | | |
| Duarte R. Duarte | | Address on File | | | | | |
| Duby Charles | | Address on File | | | | | |
| Duckensley Borgella | | Address on File | | | | | |
| Duffer H. Wallen II | | Address on File | | | | | |
| Duglas Alvarenga | | Address on File | | | | | |
| Duglas S. Coreas | | Address on File | | | | | |
| Duguneh A. Gumaneh | | Address on File | | | | | |
| Dujonae A. Walters | | Address on File | | | | | |
| Dulce Ambriz | | Address on File | | | | | |
| Dulce Buenaventura | | Address on File | | | | | |
| Dulce E. De Leon | | Address on File | | | | | |
| Dulce Estrella | | Address on File | | | | | |
| Duplessis Lory Schneider | | Address on File | | | | | |
| Duran Harrison | | Address on File | | | | | |
| Durel Williams | | Address on File | | | | | |
| Dushantha Athukorala | | Address on File | | | | | |
| Dustin Brewer | | Address on File | | | | | |
| Dustin Clum | | Address on File | | | | | |
| Dustin D. Holmes | | Address on File | | | | | |
| Dustin E. Dove | | Address on File | | | | | |
| Dustin F. Mowbray | | Address on File | | | | | |
| Dustin L. Zachgo | | Address on File | | | | | |
| Dustin M. Baker | | Address on File | | | | | |
| Dustin M. Haltom | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dustin R. Puyear | | Address on File | | | | | |
| Dustin T. Alfrey | | Address on File | | | | | |
| Dustin T. Nguyen | | Address on File | | | | | |
| Dusty A. Whitney | | Address on File | | | | | |
| Dustyn A. Houghton | | Address on File | | | | | |
| Duvan Chacon-Alvarez | | Address on File | | | | | |
| Dwana T. Phillips | | Address on File | | | | | |
| Dwayne D. Wallace | | Address on File | | | | | |
| Dwayne Hall | | Address on File | | | | | |
| Dwayne Hart | | Address on File | | | | | |
| Dwayne J. Jack | | Address on File | | | | | |
| Dwayne M. Blunt Jr. | | Address on File | | | | | |
| Dwayne M. Graham Jr. | | Address on File | | | | | |
| Dwight B. Lofton | | Address on File | | | | | |
| Dwight D. Cooper | | Address on File | | | | | |
| Dwight J. Jackson Jr. | | Address on File | | | | | |
| Dwight L. King | | Address on File | | | | | |
| Dyamond Stephson | | Address on File | | | | | |
| Dyane D. Barnett | | Address on File | | | | | |
| Dyani Eduardo | | Address on File | | | | | |
| Dyani N. Martinez | | Address on File | | | | | |
| Dyarra A. Mitchell | | Address on File | | | | | |
| Dyasia King | | Address on File | | | | | |
| Dyesherra S. Jennings | | Address on File | | | | | |
| Dyetral E. Fletcher | | Address on File | | | | | |
| Dylan A. Lopez | | Address on File | | | | | |
| Dylan A. Mcnutt | | Address on File | | | | | |
| Dylan Budier | | Address on File | | | | | |
| Dylan D. Piester | | Address on File | | | | | |
| Dylan Davis | | Address on File | | | | | |
| Dylan Desisto | | Address on File | | | | | |
| Dylan Faulkner | | Address on File | | | | | |
| Dylan G. De Leon | | Address on File | | | | | |
| Dylan Gildard | | Address on File | | | | | |
| Dylan H. Page | | Address on File | | | | | |
| Dylan Howe | | Address on File | | | | | |
| Dylan IXta | | Address on File | | | | | |
| Dylan J. Datcher | | Address on File | | | | | |
| Dylan J. Marrero | | Address on File | | | | | |
| Dylan J. Obrien | | Address on File | | | | | |
| Dylan J. Quigley | | Address on File | | | | | |
| Dylan J. Slifka | | Address on File | | | | | |
| Dylan K. Atiburcio Pearce | | Address on File | | | | | |
| Dylan K. Hornbeak | | Address on File | | | | | |
| Dylan K. Sicker | | Address on File | | | | | |
| Dylan K. West | | Address on File | | | | | |
| Dylan Kolb | | Address on File | | | | | |
| Dylan L. Brown | | Address on File | | | | | |
| Dylan L. Puryear | | Address on File | | | | | |
| Dylan M. Brewer | | Address on File | | | | | |
| Dylan M. Pagan | | Address on File | | | | | |
| Dylan M. Thorn | | Address on File | | | | | |
| Dylan Massey | | Address on File | | | | | |
| Dylan N. Mulqueen | | Address on File | | | | | |
| Dylan P. Burke | | Address on File | | | | | |
| Dylan R. Silva | | Address on File | | | | | |
| Dylan Rego | | Address on File | | | | | |
| Dylan Rivera | | Address on File | | | | | |
| Dylan S. Caldwell | | Address on File | | | | | |
| Dylan S. Hinkel | | Address on File | | | | | |
| Dylan Smith | | Address on File | | | | | |
| Dylan Stavert | | Address on File | | | | | |
| Dylan T. Moser | | Address on File | | | | | |
| Dylan T. Rossetti | | Address on File | | | | | |
| Dylan Williams | | Address on File | | | | | |
| Dylann Basgil | | Address on File | | | | | |
| Dylon L. Ford | | Address on File | | | | | |
| Dyman Harris | | Address on File | | | | | |
| Dymasha L. Thomas | | Address on File | | | | | |
| Dymin Blue-Adsmond | | Address on File | | | | | |
| Dymitr Nestor | | Address on File | | | | | |
| Dymon M. Dingle | | Address on File | | | | | |
| Dynaria K. Eaddie | | Address on File | | | | | |
| Dynasty P. Adams | | Address on File | | | | | |
| Dynazjah A. Adair-Nelson | | Address on File | | | | | |
| Dynel Wilson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dynell L. Cook | | Address on File | | | | | |
| Dynesha Swann | | Address on File | | | | | |
| Dyquan Waters | | Address on File | | | | | |
| Dywon M. Moore | | Address on File | | | | | |
| Eaakiya Smith | | Address on File | | | | | |
| Eagle Chair Inc. | Attn: Max Yuglich | 4816 Campbell Road | | Houston | TX | 75007 | |
| Eamon F. Carroll | | Address on File | | | | | |
| Ean M. Jacobs | | Address on File | | | | | |
| Eanaja Johnson | | Address on File | | | | | |
| Earl Moody | | Address on File | | | | | |
| Earl R. Miller | | Address on File | | | | | |
| Earl T. Music | | Address on File | | | | | |
| Earl Warren III | | Address on File | | | | | |
| Earlicia S. Henderson | | Address on File | | | | | |
| Earnest E. Gray | | Address on File | | | | | |
| Earnest Flanders III | | Address on File | | | | | |
| Earthlink, LLC | Attn: Geoff VanBueren | 330 Monroe Ave | | Rochester | NY | 14607 | |
| Eashan S. Ahluwalia | | Address on File | | | | | |
| East Windsor Municipal Utilities | | 7 Wiltshire Drive | | East Windsor | NJ | 08520 | |
| Easylink Services International Corporation | Attn: Jack Harwood | 1405 Xenium Lane | | Plymouth | MN | 55441 | |
| Eatontown Monmouth Mall LLC | c/o Brookfield Properties Retail | Attn: Lynne Laffterty | 500 Fifth Avenue, Suite 3100 | New York | NY | 10110 | |
| Eatontown Sewer Authority | | 47 Broad St | | Eatontown | NJ | 7724 | |
| Eb II Food Products, LLC | | 2 Papetti Plz | | Elizabethport | NJ | 7206 | |
| Ebenson Macenat | | Address on File | | | | | |
| Ebifiye O. Odubo | | Address on File | | | | | |
| Ebilenia Ruiz | | Address on File | | | | | |
| Ebone Mays | | Address on File | | | | | |
| Eboni Boone | | Address on File | | | | | |
| Eboni Brown | | Address on File | | | | | |
| Eboni C. Ball | | Address on File | | | | | |
| Eboni S. Calwise | | Address on File | | | | | |
| Eboni S. Johnson | | Address on File | | | | | |
| Ebony A. Armstrong | | Address on File | | | | | |
| Ebony C. Long | | Address on File | | | | | |
| Ebony Coley | | Address on File | | | | | |
| Ebony K. Rogers | | Address on File | | | | | |
| Ebony L. West | | Address on File | | | | | |
| Ebony Lino | | Address on File | | | | | |
| Ebony Lorden | | Address on File | | | | | |
| Ebony N. Hudgins | | Address on File | | | | | |
| Ebony N. Jackson | | Address on File | | | | | |
| Ebony S. Johnson | | Address on File | | | | | |
| Ebony T. Nelson | | Address on File | | | | | |
| Ebony V. Grigsby | | Address on File | | | | | |
| Ebony Vecera | | Address on File | | | | | |
| Echo E. Kischuk | | Address on File | | | | | |
| Ecolab, Inc. | Attn: Felix Duprey | EcoLab Center | | St. Paul | MN | 55102 | |
| Ed Miniat, Inc. | Attn: Shawna Lecuyer | 16250 S. Vincennes Road | | South Holland | IL | 60473 | |
| Eddie J. Cantu | | Address on File | | | | | |
| Eddie L. Collins | | Address on File | | | | | |
| Eddie Miramontes | | Address on File | | | | | |
| Eddie R. Bolden III | | Address on File | | | | | |
| Eddy Alexis | | Address on File | | | | | |
| Eddye R. Lopez | | Address on File | | | | | |
| Edel M. Galvez-Figueroa | | Address on File | | | | | |
| Edenilson A. Sanchez | | Address on File | | | | | |
| Edenilson M. Osorio | | Address on File | | | | | |
| Edenn Rodriguez | | Address on File | | | | | |
| Eder A. Garcia Avila | | Address on File | | | | | |
| Eder Mendoza Cruz | | Address on File | | | | | |
| Eder Souza Silva | | Address on File | | | | | |
| Edgar A. Centeno | | Address on File | | | | | |
| Edgar A. Garcia | | Address on File | | | | | |
| Edgar A. Prado | | Address on File | | | | | |
| Edgar Aparicio Martinez | | Address on File | | | | | |
| Edgar Aparicio Ramirez | | Address on File | | | | | |
| Edgar Benitez | | Address on File | | | | | |
| Edgar Bustamante | | Address on File | | | | | |
| Edgar C. Avila | | Address on File | | | | | |
| Edgar D. Linares | | Address on File | | | | | |
| Edgar E. Audon Rodriguez | | Address on File | | | | | |
| Edgar E. Rosario | | Address on File | | | | | |
| Edgar Estuardo | | Address on File | | | | | |
| Edgar G. Jacobo | | Address on File | | | | | |
| Edgar Galvan | | Address on File | | | | | |
| Edgar Gomez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Edgar I. Gonzalez Ceballos | | Address on File | | | | | |
| Edgar I. Parra Mendez | | Address on File | | | | | |
| Edgar I. Rojas | | Address on File | | | | | |
| Edgar J. Mendoza | | Address on File | | | | | |
| Edgar L. Lopez Peres | | Address on File | | | | | |
| Edgar Lobos | | Address on File | | | | | |
| Edgar Lopez | | Address on File | | | | | |
| Edgar M. Ruiz Medina | | Address on File | | | | | |
| Edgar M. Segovia | | Address on File | | | | | |
| Edgar M. Zacarias | | Address on File | | | | | |
| Edgar Morales | | Address on File | | | | | |
| Edgar Ojendis | | Address on File | | | | | |
| Edgar Osorio | | Address on File | | | | | |
| Edgar R. Derenbecker Jr. | | Address on File | | | | | |
| Edgar R. Martinez | | Address on File | | | | | |
| Edgar R. Molina | | Address on File | | | | | |
| Edgar Reyes | | Address on File | | | | | |
| Edgar S. Sanchez | | Address on File | | | | | |
| Edgardo A. Fuentes | | Address on File | | | | | |
| Edgardo Chin | | Address on File | | | | | |
| Edgardo Escobar | | Address on File | | | | | |
| Edgardo R. Castilla | | Address on File | | | | | |
| Ediberto Alvarado | | Address on File | | | | | |
| Ediccia Valle | | Address on File | | | | | |
| Edin Hadjimuratovic | | Address on File | | | | | |
| Edin Perez | | Address on File | | | | | |
| Edin S. Hernandez Pastor | | Address on File | | | | | |
| Edin Zaldivar | | Address on File | | | | | |
| Edis Romero | | Address on File | | | | | |
| Edison B. Castro | | Address on File | | | | | |
| Edison Deoliveira | | Address on File | | | | | |
| Edisson Llauca Quinde | | Address on File | | | | | |
| Edisson M. Marca | | Address on File | | | | | |
| Edith E. Molina | | Address on File | | | | | |
| Edith E. Vasquez | | Address on File | | | | | |
| Edith M. Lopez | | Address on File | | | | | |
| Edith Mendoza | | Address on File | | | | | |
| Edith Smith | | Address on File | | | | | |
| Edith Yaneth Escobar Snachez | | Address on File | | | | | |
| Edlyn J. Alvarado | | Address on File | | | | | |
| Edmilson Gonzalez | | Address on File | | | | | |
| Edmund L. Zeigler | | Address on File | | | | | |
| Edna A. Moseray | | Address on File | | | | | |
| Edna E. Coc Berduo | | Address on File | | | | | |
| Edna M. Latin | | Address on File | | | | | |
| Edna M. Stambaugh | | Address on File | | | | | |
| Edna N. Kinyanjui | | Address on File | | | | | |
| Edna V. Padilha Silva | | Address on File | | | | | |
| Edneishia L. Tucker | | Address on File | | | | | |
| Ednilson Castro | | Address on File | | | | | |
| Edonias Perez | | Address on File | | | | | |
| Edouard A. Kouzmitch | | Address on File | | | | | |
| Edras F. Duarte Tejada | | Address on File | | | | | |
| Edrese S. Nodora | | Address on File | | | | | |
| Edsel A. Albano | | Address on File | | | | | |
| Edson G. Castro | | Address on File | | | | | |
| Eduar M. Fuentes | | Address on File | | | | | |
| Eduarda D. Ramirez | | Address on File | | | | | |
| Eduarda R. Lasarine Soares | | Address on File | | | | | |
| Eduardo A. Flores | | Address on File | | | | | |
| Eduardo A. Mejia Aparicio | | Address on File | | | | | |
| Eduardo A. Mendieta-Arauz | | Address on File | | | | | |
| Eduardo Aguilar | | Address on File | | | | | |
| Eduardo Augusto Ferrari | | Address on File | | | | | |
| Eduardo Bones | | Address on File | | | | | |
| Eduardo Calzada | | Address on File | | | | | |
| Eduardo Camacho | | Address on File | | | | | |
| Eduardo Cano | | Address on File | | | | | |
| Eduardo Capula | | Address on File | | | | | |
| Eduardo Chamale Sr. | | Address on File | | | | | |
| Eduardo D. Portillo | | Address on File | | | | | |
| Eduardo F. Ramon | | Address on File | | | | | |
| Eduardo F. Sanchez Miller | | Address on File | | | | | |
| Eduardo Garcia | | Address on File | | | | | |
| Eduardo Gonzalez | | Address on File | | | | | |
| Eduardo Gonzalez Martinez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eduardo H. Miranda | | Address on File | | | | | |
| Eduardo Jimenez | | Address on File | | | | | |
| Eduardo Lopez | | Address on File | | | | | |
| Eduardo Ormeno Savala | | Address on File | | | | | |
| Eduardo Platas | | Address on File | | | | | |
| Eduardo Ribera | | Address on File | | | | | |
| Eduardo Sanchez | | Address on File | | | | | |
| Eduardo Sanchez | | Address on File | | | | | |
| Eduardo Torres | | Address on File | | | | | |
| Eduardo Vega | | Address on File | | | | | |
| Eduardo Xlloj | | Address on File | | | | | |
| Edvin De La Paz | | Address on File | | | | | |
| Edwar A. Canales | | Address on File | | | | | |
| Edwar Samuel Meza Arita | | Address on File | | | | | |
| Edward A. Abreu | | Address on File | | | | | |
| Edward A. Andrade | | Address on File | | | | | |
| Edward A. Codair | | Address on File | | | | | |
| Edward A. Crenshaw | | Address on File | | | | | |
| Edward A. Desrochers | | Address on File | | | | | |
| Edward A. Lopez | | Address on File | | | | | |
| Edward A. Olivo | | Address on File | | | | | |
| Edward Blaise | | Address on File | | | | | |
| Edward Bloom | | Address on File | | | | | |
| Edward Brennan | | Address on File | | | | | |
| Edward C. Campbell | | Address on File | | | | | |
| Edward D. Bryant | | Address on File | | | | | |
| Edward D. Wilkins | | Address on File | | | | | |
| Edward Doherty | | Address on File | | | | | |
| Edward E. Anderson Jr. | | Address on File | | | | | |
| Edward E. Hewitt III | | Address on File | | | | | |
| Edward Ellis | | Address on File | | | | | |
| Edward Everstine | | Address on File | | | | | |
| Edward F. Hassell | | Address on File | | | | | |
| Edward Harvey Ysaacs | | Address on File | | | | | |
| Edward Holland | | Address on File | | | | | |
| Edward I. Delgado | | Address on File | | | | | |
| Edward J. Jackson | | Address on File | | | | | |
| Edward J. Jara | | Address on File | | | | | |
| Edward J. Lynch | | Address on File | | | | | |
| Edward J. Martin | | Address on File | | | | | |
| Edward J. Smith | | Address on File | | | | | |
| Edward L. Brock | | Address on File | | | | | |
| Edward L. Grazes | | Address on File | | | | | |
| Edward Merrill | | Address on File | | | | | |
| Edward P. Walsh | | Address on File | | | | | |
| Edward Polanco | | Address on File | | | | | |
| Edward R. Alvey II | | Address on File | | | | | |
| Edward Ramos | | Address on File | | | | | |
| Edward Saghian | | Address on File | | | | | |
| Edward V. Solano | | Address on File | | | | | |
| Edward Vasquez Jr. | | Address on File | | | | | |
| Edwin A. Bonilla | | Address on File | | | | | |
| Edwin A. Daniel | | Address on File | | | | | |
| Edwin A. Enriquez | | Address on File | | | | | |
| Edwin A. Sanchez | | Address on File | | | | | |
| Edwin Amaro | | Address on File | | | | | |
| Edwin B. Baires | | Address on File | | | | | |
| Edwin Brito | | Address on File | | | | | |
| Edwin Carrillo | | Address on File | | | | | |
| Edwin Contreras | | Address on File | | | | | |
| Edwin Cruz | | Address on File | | | | | |
| Edwin D. Blanding | | Address on File | | | | | |
| Edwin F. Sanchez Duran | | Address on File | | | | | |
| Edwin Fernandez | | Address on File | | | | | |
| Edwin G. Agustiniano | | Address on File | | | | | |
| Edwin G. Mendez | | Address on File | | | | | |
| Edwin G. Patzan | | Address on File | | | | | |
| Edwin Garcia | | Address on File | | | | | |
| Edwin H. Phillips | | Address on File | | | | | |
| Edwin I. Juarez | | Address on File | | | | | |
| Edwin J. Bradt | | Address on File | | | | | |
| Edwin J. Mendoza | | Address on File | | | | | |
| Edwin Lopez | | Address on File | | | | | |
| Edwin Mansilla | | Address on File | | | | | |
| Edwin Medrano | | Address on File | | | | | |
| Edwin Mendez-Padilla | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Edwin Morales | | Address on File | | | | | |
| Edwin Munoz | | Address on File | | | | | |
| Edwin P. Mateo | | Address on File | | | | | |
| Edwin Perez | | Address on File | | | | | |
| Edwin Platero | | Address on File | | | | | |
| Edwin R. Pedroza | | Address on File | | | | | |
| Edwin Robinson | | Address on File | | | | | |
| Edwin Romero | | Address on File | | | | | |
| Edwin Valle | | Address on File | | | | | |
| Edy E. Amaya | | Address on File | | | | | |
| Edy IXCoy | | Address on File | | | | | |
| Edye K. Brockett | | Address on File | | | | | |
| Efani S. Angel | | Address on File | | | | | |
| Efraim Calimpong | | Address on File | | | | | |
| Efrain Andrade | | Address on File | | | | | |
| Efrain Gomez | | Address on File | | | | | |
| Efrain Munoz Uribe | | Address on File | | | | | |
| Efren Vega | | Address on File | | | | | |
| Efstratios Saranteas | | Address on File | | | | | |
| Egypt M. Fraser | | Address on File | | | | | |
| Ehijele Aziengbe | | Address on File | | | | | |
| Ehsan Latif | | Address on File | | | | | |
| Eian O. Woods | | Address on File | | | | | |
| Eibar C. Zavaleta | | Address on File | | | | | |
| Eigen Services (US) Corp. | Attn: Shaune Stoddard | 6100 Neil Road Suite 500 | | Reno | NV | 89511 | |
| Eijah Admire | | Address on File | | | | | |
| Eikaiva D. Boyer | | Address on File | | | | | |
| Eileen Barabino | | Address on File | | | | | |
| Eileen J. Weidner | | Address on File | | | | | |
| Eileen M. Couglin | | Address on File | | | | | |
| Eileen M. Miller | | Address on File | | | | | |
| Eileen Malanga | | Address on File | | | | | |
| Eilleen R. Kelly | | Address on File | | | | | |
| Eily A. Fugon | | Address on File | | | | | |
| Eiman Sajjad | | Address on File | | | | | |
| Eimy Bermudez | | Address on File | | | | | |
| Eizabeth Oconnor | | Address on File | | | | | |
| Eja N. Hollis | | Address on File | | | | | |
| Ekisha K. Dhaliwal-Gill | | Address on File | | | | | |
| EkleCo Newco, LLC | c/o Pyramid Management Group, LLC | Attn: David Vinehout | 4 Clinton Square | Syracuse | NY | 13202 | |
| Elaine A. Jones | | Address on File | | | | | |
| Elaine A. Martinez | | Address on File | | | | | |
| Elaine B. Custer | | Address on File | | | | | |
| Elaine B. Silverstein I | | Address on File | | | | | |
| Elaine E. Zubkov | | Address on File | | | | | |
| Elaine R. Baruzzo | | Address on File | | | | | |
| Elaine Sean | | Address on File | | | | | |
| Elaisia Brown | | Address on File | | | | | |
| Elana E. Nielsen | | Address on File | | | | | |
| Elaness I. Mayes | | Address on File | | | | | |
| Elara Brands, LLC | Attn: Dan Grinberg | 420 Jercho Turnpike | | Jericho | NY | 11753 | |
| Elasha R. Pierce | | Address on File | | | | | |
| Elasme Jean | | Address on File | | | | | |
| Elbert E. Black | | Address on File | | | | | |
| Elbin Cortes | | Address on File | | | | | |
| Elcius Defranc | | Address on File | | | | | |
| Eldana Blanc | | Address on File | | | | | |
| Elder M. Mendez | | Address on File | | | | | |
| Elder Najera Najera | | Address on File | | | | | |
| Elder O. Lopez | | Address on File | | | | | |
| Eleanor L. Grecoe | | Address on File | | | | | |
| Eleazar Calderas Munoz | | Address on File | | | | | |
| Eleazar Jaramillo | | Address on File | | | | | |
| Elelesha D. Sims | | Address on File | | | | | |
| Elena Camba Aguilar | | Address on File | | | | | |
| Elena Elizondo | | Address on File | | | | | |
| Elena J. Acosta | | Address on File | | | | | |
| Elena Morales | | Address on File | | | | | |
| Elena R. Zaarour | | Address on File | | | | | |
| Elephteria M. Castleberry | | Address on File | | | | | |
| Elexus J. Clarke | | Address on File | | | | | |
| Elfego E. De Jesus Robles | | Address on File | | | | | |
| Elfreda Yovonie | | Address on File | | | | | |
| Elgin L. Jackson | | Address on File | | | | | |
| Elhadji Ndao | | Address on File | | | | | |
| Eli Hancock | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eli I. Nunez | | Address on File | | | | | |
| Eli S. Rivera | | Address on File | | | | | |
| Eli Walton | | Address on File | | | | | |
| Elia R. Fama | | Address on File | | | | | |
| Elia R. Montoya | | Address on File | | | | | |
| Elian Garcia | | Address on File | | | | | |
| Elian J. Espinal | | Address on File | | | | | |
| Elian Ortiz | | Address on File | | | | | |
| Eliana A. Sanchez | | Address on File | | | | | |
| Eliana Martinez | | Address on File | | | | | |
| Elianise Brito | | Address on File | | | | | |
| Elianna A. Smith-Rodriguez | | Address on File | | | | | |
| Elias D. Chajon | | Address on File | | | | | |
| Elias Garcia III | | Address on File | | | | | |
| Elias Irias | | Address on File | | | | | |
| Elias J. Gales | | Address on File | | | | | |
| Elias M. Anthony | | Address on File | | | | | |
| Elias N. Crespo | | Address on File | | | | | |
| Elias N. Hernandez | | Address on File | | | | | |
| Elias Nava Nava | | Address on File | | | | | |
| Elias Vargas | | Address on File | | | | | |
| Eliasa M. Reyna | | Address on File | | | | | |
| Elicia Lewis | | Address on File | | | | | |
| Elidia G. Marquez | | Address on File | | | | | |
| Elie Maurice | | Address on File | | | | | |
| Eliel A. Gonzalez | | Address on File | | | | | |
| Eliel Huntt | | Address on File | | | | | |
| Elier J. Genao Rodriguez | | Address on File | | | | | |
| Eliesha M. Rivera | | Address on File | | | | | |
| Eliezer Pozo | | Address on File | | | | | |
| Elif Yildirim | | Address on File | | | | | |
| Elihu T. Dilworth | | Address on File | | | | | |
| Elijah A. Looney | | Address on File | | | | | |
| Elijah A. Maillet | | Address on File | | | | | |
| Elijah A. Melhado | | Address on File | | | | | |
| Elijah A. Smith Jr. | | Address on File | | | | | |
| Elijah A. Wright | | Address on File | | | | | |
| Elijah Abraham | | Address on File | | | | | |
| Elijah D. Cage | | Address on File | | | | | |
| Elijah D. Revilla | | Address on File | | | | | |
| Elijah E. Lake | | Address on File | | | | | |
| Elijah Gibbs | | Address on File | | | | | |
| Elijah Hammett | | Address on File | | | | | |
| Elijah I. Wyatt | | Address on File | | | | | |
| Elijah J. Bailey | | Address on File | | | | | |
| Elijah J. Cruz | | Address on File | | | | | |
| Elijah J. Lester | | Address on File | | | | | |
| Elijah J. Lopes | | Address on File | | | | | |
| Elijah J. Mcrae | | Address on File | | | | | |
| Elijah J. Piper | | Address on File | | | | | |
| Elijah J. Pugh | | Address on File | | | | | |
| Elijah K. Lewis | | Address on File | | | | | |
| Elijah L. Bessent | | Address on File | | | | | |
| Elijah L. Rodriguez | | Address on File | | | | | |
| Elijah M. Martell | | Address on File | | | | | |
| Elijah N. Mahaffey | | Address on File | | | | | |
| Elijah P. Aquino | | Address on File | | | | | |
| Elijah Palmer | | Address on File | | | | | |
| Elijah Richardson | | Address on File | | | | | |
| Elijah S. Brown | | Address on File | | | | | |
| Elijah Singleton | | Address on File | | | | | |
| Elijah Swann | | Address on File | | | | | |
| Elijah Wilson | | Address on File | | | | | |
| Elijah Z. Hogue | | Address on File | | | | | |
| Elimane Clsse | | Address on File | | | | | |
| Elio A. Quinteros | | Address on File | | | | | |
| Elio B. Garcia | | Address on File | | | | | |
| Elio Rivas | | Address on File | | | | | |
| Eliok E. Cuellar | | Address on File | | | | | |
| Eliot Ruelas | | Address on File | | | | | |
| Elisa A. Auker | | Address on File | | | | | |
| Elisa D. Gonzales | | Address on File | | | | | |
| Elisa Gonzalez | | Address on File | | | | | |
| Elisa M. Garcia | | Address on File | | | | | |
| Elisa R. Busque | | Address on File | | | | | |
| Elisabel Garsia | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Elisabeth M. Caughel | | Address on File | | | | | |
| Elise A. Lang | | Address on File | | | | | |
| Elise A. Sleeth | | Address on File | | | | | |
| Elise Garcia-Arroyo | | Address on File | | | | | |
| Elise K. Yedlin-Russell | | Address on File | | | | | |
| Elise Logan | | Address on File | | | | | |
| Elise McDowell | | Address on File | | | | | |
| Elise Y. Santos | | Address on File | | | | | |
| Eliseo Perez | | Address on File | | | | | |
| Eliseo Vldals | | Address on File | | | | | |
| Elisha Bueno | | Address on File | | | | | |
| Elisha Dobbins | | Address on File | | | | | |
| Elisha J. Marshall | | Address on File | | | | | |
| Elisha L. Haas | | Address on File | | | | | |
| Elisha N. Johnson | | Address on File | | | | | |
| Elisha T. Anderson | | Address on File | | | | | |
| Elisia M. Cragin | | Address on File | | | | | |
| Elisjah Rose | | Address on File | | | | | |
| Elissa M. Lubbers | | Address on File | | | | | |
| Elissa M. Scheider | | Address on File | | | | | |
| Elissa R. Horvers | | Address on File | | | | | |
| Elisson Cantave | | Address on File | | | | | |
| Elivia Adair | | Address on File | | | | | |
| Elivia P. Adair | | Address on File | | | | | |
| Eliza E. Abu | | Address on File | | | | | |
| Eliza J. Carrillo | | Address on File | | | | | |
| Eliza J. Lenzini | | Address on File | | | | | |
| Elizabeth A. Ball | | Address on File | | | | | |
| Elizabeth A. Boitschenko | | Address on File | | | | | |
| Elizabeth A. Creasey | | Address on File | | | | | |
| Elizabeth A. Dormady | | Address on File | | | | | |
| Elizabeth A. Moss | | Address on File | | | | | |
| Elizabeth A. Novosel | | Address on File | | | | | |
| Elizabeth A. Razzano | | Address on File | | | | | |
| Elizabeth A. Wah | | Address on File | | | | | |
| Elizabeth A. Woodham | | Address on File | | | | | |
| Elizabeth A. Wright | | Address on File | | | | | |
| Elizabeth Adame | | Address on File | | | | | |
| Elizabeth Barnes | | Address on File | | | | | |
| Elizabeth Buko | | Address on File | | | | | |
| Elizabeth C. Cox | | Address on File | | | | | |
| Elizabeth C. Fulco | | Address on File | | | | | |
| Elizabeth C. Gonzales | | Address on File | | | | | |
| Elizabeth C. Lodini | | Address on File | | | | | |
| Elizabeth Carter | | Address on File | | | | | |
| Elizabeth Cedillos | | Address on File | | | | | |
| Elizabeth Chapman | | Address on File | | | | | |
| Elizabeth Chavarin | | Address on File | | | | | |
| Elizabeth Contreras | | Address on File | | | | | |
| Elizabeth D. Mefford | | Address on File | | | | | |
| Elizabeth E. Ikpaha | | Address on File | | | | | |
| Elizabeth Elizondo | | Address on File | | | | | |
| Elizabeth G. Jacobs | | Address on File | | | | | |
| Elizabeth G. Ladeairous | | Address on File | | | | | |
| Elizabeth Gaeta | | Address on File | | | | | |
| Elizabeth Garcia | | Address on File | | | | | |
| Elizabeth Garcia | | Address on File | | | | | |
| Elizabeth H. Gibson | | Address on File | | | | | |
| Elizabeth Hart | | Address on File | | | | | |
| Elizabeth J. Estrada | | Address on File | | | | | |
| Elizabeth Joyce | | Address on File | | | | | |
| Elizabeth L. Hultz | | Address on File | | | | | |
| Elizabeth L. Irizarry | | Address on File | | | | | |
| Elizabeth L. Perez | | Address on File | | | | | |
| Elizabeth L. Vastano | | Address on File | | | | | |
| Elizabeth Lizarbe | | Address on File | | | | | |
| Elizabeth Lopez | | Address on File | | | | | |
| Elizabeth Lovo | | Address on File | | | | | |
| Elizabeth M. Baird | | Address on File | | | | | |
| Elizabeth M. Barnes | | Address on File | | | | | |
| Elizabeth M. Hudson | | Address on File | | | | | |
| Elizabeth M. Montes | | Address on File | | | | | |
| Elizabeth M. Pike | | Address on File | | | | | |
| Elizabeth Martin | | Address on File | | | | | |
| Elizabeth Mcadoo | | Address on File | | | | | |
| Elizabeth Melendez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Elizabeth Monserrate | | Address on File | | | | | |
| Elizabeth N. Bustamante | | Address on File | | | | | |
| Elizabeth N. Spindle | | Address on File | | | | | |
| Elizabeth P. Aldrich | | Address on File | | | | | |
| Elizabeth Palafox | | Address on File | | | | | |
| Elizabeth R. Carney | | Address on File | | | | | |
| Elizabeth R. Gonzalez | | Address on File | | | | | |
| Elizabeth R. Lozano | | Address on File | | | | | |
| Elizabeth R. West | | Address on File | | | | | |
| Elizabeth Reid | | Address on File | | | | | |
| Elizabeth Rico | | Address on File | | | | | |
| Elizabeth Robinson | | Address on File | | | | | |
| Elizabeth S. Pannazzo | | Address on File | | | | | |
| Elizabeth S. Paul | | Address on File | | | | | |
| Elizabeth T. Pelaez | | Address on File | | | | | |
| Elizabeth Valentin | | Address on File | | | | | |
| Elizabeth Vanegas | | Address on File | | | | | |
| Elizabeth White | | Address on File | | | | | |
| Elizabeth Y. Perez Rodriguez | | Address on File | | | | | |
| Elizabeth Zaragoza | | Address on File | | | | | |
| Elizabethtown Gas/6031 | | PO Box 6031 | | Bellmawr | NJ | 08099 | |
| Elizafat Higuera | | Address on File | | | | | |
| Elizardo Puentes | | Address on File | | | | | |
| Elizbeth Abreu | | Address on File | | | | | |
| Ella Downs | | Address on File | | | | | |
| Ella G. Raymond | | Address on File | | | | | |
| Ella G. Welsh | | Address on File | | | | | |
| Ella L. Thomas | | Address on File | | | | | |
| Elleese Aleman | | Address on File | | | | | |
| Ellen Cox | | Address on File | | | | | |
| Ellen Lopez | | Address on File | | | | | |
| Ellen M. Coleman | | Address on File | | | | | |
| Ellie L. Hart | | Address on File | | | | | |
| Ellie M. Hutchinson | | Address on File | | | | | |
| Elliot Brown | | Address on File | | | | | |
| Elliott L. Lenear | | Address on File | | | | | |
| Ellis Romaine | | Address on File | | | | | |
| Elmer A. Rosales | | Address on File | | | | | |
| Elmer D. Ventura | | Address on File | | | | | |
| Elmer Donai | | Address on File | | | | | |
| Elmer F. Hernandez | | Address on File | | | | | |
| Elmer Gomez Castillo | | Address on File | | | | | |
| Elmer Gudiel | | Address on File | | | | | |
| Elmer Gudiel Chavarria | | Address on File | | | | | |
| Elmer L. Palacios | | Address on File | | | | | |
| Elmer M. Mateo | | Address on File | | | | | |
| Elmer O. Baires Hercules | | Address on File | | | | | |
| Elmer Pineda | | Address on File | | | | | |
| Elmer R. Escobar | | Address on File | | | | | |
| Elmer Romero Martinez | | Address on File | | | | | |
| Elmy A. Andrade | | Address on File | | | | | |
| Eloisa S. Mejia Serrano | | Address on File | | | | | |
| Elondra Jackson | | Address on File | | | | | |
| Elora Parmer | | Address on File | | | | | |
| Eloy X. Gonzalez | | Address on File | | | | | |
| Elpidio C. Camacho | | Address on File | | | | | |
| Elsa B. Pastuna | | Address on File | | | | | |
| Elsa C. Ramos Solis | | Address on File | | | | | |
| Elsa Paulina Hernandez Rico | | Address on File | | | | | |
| Elshikh A. Hafez | | Address on File | | | | | |
| Elsia C. Cahuec | | Address on File | | | | | |
| Elsie B. Romero | | Address on File | | | | | |
| Elsie Macias | | Address on File | | | | | |
| Elson M. Debarros | | Address on File | | | | | |
| Elson S. Urquia | | Address on File | | | | | |
| Etsy N. Quintanilla | | Address on File | | | | | |
| Eltayeb A. Abdelraof | | Address on File | | | | | |
| Elva Robles | | Address on File | | | | | |
| Elvia Contreras | | Address on File | | | | | |
| Elvia Romo | | Address on File | | | | | |
| Elvin B. Kongnyuy | | Address on File | | | | | |
| Elvin Hernandez Maria | | Address on File | | | | | |
| Elvin M. Jones | | Address on File | | | | | |
| Elvira A. Saintjuste | | Address on File | | | | | |
| Elvira Chaga | | Address on File | | | | | |
| Elvira Escobar-Moya | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Elvira Zurita | | Address on File | | | | | |
| Elvis Allen | | Address on File | | | | | |
| Elvis M. Romero | | Address on File | | | | | |
| Elwin A. Lliguisupa | | Address on File | | | | | |
| Elwin Hernandez | | Address on File | | | | | |
| Elwyn Smith | | Address on File | | | | | |
| Ely Amato | | Address on File | | | | | |
| Ely Isaias I. Canales Duarte | | Address on File | | | | | |
| Elyijah A. Parker | | Address on File | | | | | |
| Elysa A. Baker | | Address on File | | | | | |
| Elyse O. Wroten | | Address on File | | | | | |
| Elyssa J. Sarles | | Address on File | | | | | |
| Elyssa M. Gaston | | Address on File | | | | | |
| Elyza N. Rivera | | Address on File | | | | | |
| Ema Zuniga | | Address on File | | | | | |
| Emad Awad | | Address on File | | | | | |
| Emaily R. Rodriguez | | Address on File | | | | | |
| Emana Dent | | Address on File | | | | | |
| Emani Lee | | Address on File | | | | | |
| Emani N. Ramsuer | | Address on File | | | | | |
| Emani R. Williams | | Address on File | | | | | |
| Emannuel T. Jennings | | Address on File | | | | | |
| Emanuel A. Duran | | Address on File | | | | | |
| Emanuel Angel A. Moreno | | Address on File | | | | | |
| Emanuel C. Carter | | Address on File | | | | | |
| Emanuel C. Lucero | | Address on File | | | | | |
| Emanuel Cac | | Address on File | | | | | |
| Emanuel G. Klinis | | Address on File | | | | | |
| Emanuel Lopez | | Address on File | | | | | |
| Emanuel Mora | | Address on File | | | | | |
| Emanuell Navar | | Address on File | | | | | |
| Emarus D. Bailey | | Address on File | | | | | |
| Embry J. Walker | | Address on File | | | | | |
| Emecio S. Holley | | Address on File | | | | | |
| Emeli Figueroa | | Address on File | | | | | |
| Emelia Germain | | Address on File | | | | | |
| Emelin A. Heredia | | Address on File | | | | | |
| Emelin L. Medina | | Address on File | | | | | |
| Emely Arias | | Address on File | | | | | |
| Emely Corecs | | Address on File | | | | | |
| Emely F. Escobar | | Address on File | | | | | |
| Emely G. Orellena | | Address on File | | | | | |
| Emely G. Vazquez | | Address on File | | | | | |
| Emely Herrera | | Address on File | | | | | |
| Emely M. Abreu | | Address on File | | | | | |
| Emerson Blatche | | Address on File | | | | | |
| Emerson Cruz | | Address on File | | | | | |
| Emerson K. Sluis | | Address on File | | | | | |
| Emerson N. Diaz | | Address on File | | | | | |
| Emerson Stelle | | Address on File | | | | | |
| Emersyn C. Olko | | Address on File | | | | | |
| Emi Abrego | | Address on File | | | | | |
| Emilee L. Caprio | | Address on File | | | | | |
| Emiliana Murphy | | Address on File | | | | | |
| Emiliano J. Gomez | | Address on File | | | | | |
| Emilie Aguilar | | Address on File | | | | | |
| Emilio E. Rodriguez | | Address on File | | | | | |
| Emilio I. Lara | | Address on File | | | | | |
| Emilio Ordonez Guerrero | | Address on File | | | | | |
| Emilli Roman-Cabrera | | Address on File | | | | | |
| Emily A. Aloisi | | Address on File | | | | | |
| Emily A. Coffman | | Address on File | | | | | |
| Emily A. Collins | | Address on File | | | | | |
| Emily A. De Alba | | Address on File | | | | | |
| Emily A. Gratton | | Address on File | | | | | |
| Emily A. Landeros | | Address on File | | | | | |
| Emily A. Micciche | | Address on File | | | | | |
| Emily A. Nixon | | Address on File | | | | | |
| Emily A. Reid | | Address on File | | | | | |
| Emily A. Zepeda Zapata | | Address on File | | | | | |
| Emily B. Foley | | Address on File | | | | | |
| Emily B. Kagan | | Address on File | | | | | |
| Emily B. Robert | | Address on File | | | | | |
| Emily C. Camacho | | Address on File | | | | | |
| Emily C. Pennings | | Address on File | | | | | |
| Emily C. Viele | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Emily Conway | | Address on File | | | | | |
| Emily D. Jackson | | Address on File | | | | | |
| Emily E. Bao | | Address on File | | | | | |
| Emily E. Gleason | | Address on File | | | | | |
| Emily E. Krahl | | Address on File | | | | | |
| Emily E. Messe | | Address on File | | | | | |
| Emily E. Miller | | Address on File | | | | | |
| Emily E. Morrison | | Address on File | | | | | |
| Emily E. Mosier | | Address on File | | | | | |
| Emily E. Parra | | Address on File | | | | | |
| Emily E. Ranieri | | Address on File | | | | | |
| Emily E. Zavala | | Address on File | | | | | |
| Emily F. Mcclendon | | Address on File | | | | | |
| Emily Fallon | | Address on File | | | | | |
| Emily G. Coronell | | Address on File | | | | | |
| Emily G. Karanian | | Address on File | | | | | |
| Emily Goolsby | | Address on File | | | | | |
| Emily Hansen | | Address on File | | | | | |
| Emily I. Rodriguez-De Jesus | | Address on File | | | | | |
| Emily J. Anstey | | Address on File | | | | | |
| Emily J. Potter | | Address on File | | | | | |
| Emily K. Hinchy | | Address on File | | | | | |
| Emily K. Mceleney | | Address on File | | | | | |
| Emily K. Rodriguez | | Address on File | | | | | |
| Emily L. Deleon | | Address on File | | | | | |
| Emily L. Duke | | Address on File | | | | | |
| Emily L. Mcnichols | | Address on File | | | | | |
| Emily L. North | | Address on File | | | | | |
| Emily L. Shideler | | Address on File | | | | | |
| Emily M. Collins | | Address on File | | | | | |
| Emily M. Gomez | | Address on File | | | | | |
| Emily M. Newcomer | | Address on File | | | | | |
| Emily M. Perez | | Address on File | | | | | |
| Emily M. Seavey | | Address on File | | | | | |
| Emily Matson | | Address on File | | | | | |
| Emily Miner | | Address on File | | | | | |
| Emily Minguet | | Address on File | | | | | |
| Emily Moreno | | Address on File | | | | | |
| Emily N. Grimmett | | Address on File | | | | | |
| Emily N. Swint | | Address on File | | | | | |
| Emily P. Mcclendon | | Address on File | | | | | |
| Emily R. Foertsch | | Address on File | | | | | |
| Emily R. French | | Address on File | | | | | |
| Emily R. Golde | | Address on File | | | | | |
| Emily R. Harris | | Address on File | | | | | |
| Emily R. Leiva | | Address on File | | | | | |
| Emily R. Prokopets | | Address on File | | | | | |
| Emily R. Solivan | | Address on File | | | | | |
| Emily Rhodes | | Address on File | | | | | |
| Emily Rivas | | Address on File | | | | | |
| Emily Rodriquez | | Address on File | | | | | |
| Emily S. Barton | | Address on File | | | | | |
| Emily S. Mendelsohn | | Address on File | | | | | |
| Emily S. Noll | | Address on File | | | | | |
| Emily V. Perez | | Address on File | | | | | |
| Emily Zarate | | Address on File | | | | | |
| Emine M. Ak | | Address on File | | | | | |
| Emma A. Butler | | Address on File | | | | | |
| Emma A. Hogan | | Address on File | | | | | |
| Emma A. Mcglasson | | Address on File | | | | | |
| Emma A. Schmidt | | Address on File | | | | | |
| Emma C. Lestage | | Address on File | | | | | |
| Emma Crean | | Address on File | | | | | |
| Emma E. Lawrence | | Address on File | | | | | |
| Emma F. Bisaillon | | Address on File | | | | | |
| Emma G. Holliday | | Address on File | | | | | |
| Emma J. Bocanegra | | Address on File | | | | | |
| Emma K. Grindle | | Address on File | | | | | |
| Emma L. Hutnak | | Address on File | | | | | |
| Emma L. Mccutchan | | Address on File | | | | | |
| Emma Lopes | | Address on File | | | | | |
| Emma M. Bader | | Address on File | | | | | |
| Emma M. Disipio | | Address on File | | | | | |
| Emma M. Ingham | | Address on File | | | | | |
| Emma M. Orozco | | Address on File | | | | | |
| Emma Marafioti | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Emma Mathews | | Address on File | | | | | |
| Emma Murray | | Address on File | | | | | |
| Emma Portillo | | Address on File | | | | | |
| Emma R. Bradfield | | Address on File | | | | | |
| Emma R. Caulfield | | Address on File | | | | | |
| Emma R. Curtis | | Address on File | | | | | |
| Emma R. De Leo | | Address on File | | | | | |
| Emma R. Vazquez | | Address on File | | | | | |
| Emma Sanchez | | Address on File | | | | | |
| Emma Skelly | | Address on File | | | | | |
| Emma V. St. Thomas | | Address on File | | | | | |
| Emma V. Vasquez | | Address on File | | | | | |
| Emmanuel A. Bedell | | Address on File | | | | | |
| Emmanuel A. Romero | | Address on File | | | | | |
| Emmanuel Aina | | Address on File | | | | | |
| Emmanuel Bencomo | | Address on File | | | | | |
| Emmanuel Borukhov | | Address on File | | | | | |
| Emmanuel C. Heredia | | Address on File | | | | | |
| Emmanuel C. Udeagha | | Address on File | | | | | |
| Emmanuel D. Collazo | | Address on File | | | | | |
| Emmanuel De Jesus Hernandez Munoz | | Address on File | | | | | |
| Emmanuel Diaz Martinez | | Address on File | | | | | |
| Emmanuel Diaz Martinez | | Address on File | | | | | |
| Emmanuel Felder | | Address on File | | | | | |
| Emmanuel Hernandez | | Address on File | | | | | |
| Emmanuel I. Jackson | | Address on File | | | | | |
| Emmanuel J. Desir | | Address on File | | | | | |
| Emmanuel J. Gilles | | Address on File | | | | | |
| Emmanuel J. Romo | | Address on File | | | | | |
| Emmanuel Lawrence | | Address on File | | | | | |
| Emmanuel M. Martinez | | Address on File | | | | | |
| Emmanuel Quiles | | Address on File | | | | | |
| Emmanuel R. De Leon | | Address on File | | | | | |
| Emmanuel Rodriguez | | Address on File | | | | | |
| Emmanuel S. Canelo | | Address on File | | | | | |
| Emmanuel Sandoval | | Address on File | | | | | |
| Emmanuel Valencia | | Address on File | | | | | |
| Emmanuela Val | | Address on File | | | | | |
| Emmanuella T. Estime | | Address on File | | | | | |
| Emmanuelle Boursiquot | | Address on File | | | | | |
| Emmarlee Cooper | | Address on File | | | | | |
| Emme Kelly | | Address on File | | | | | |
| Emmree R. Poole | | Address on File | | | | | |
| Emonee Lockwood | | Address on File | | | | | |
| Empire Baking Company, LP | Attn: Meaders Ozarow | 6440 North Central Expressway LB 18 | | Dallas | TX | 75106 | |
| Emplifi, Inc. | Attn: Legal Dept. | 420 Regent Street Suite 200 | | Columbus | OH | 43219 | |
| Emtiaz Alam | | Address on File | | | | | |
| Emylee M. Pereira | | Address on File | | | | | |
| Emzia C. Daniels | | Address on File | | | | | |
| Enas E. Mohamed | | Address on File | | | | | |
| Ender D. Carrion | | Address on File | | | | | |
| Enderson Ramirez Garces | | Address on File | | | | | |
| Enedina M. Garcia | | Address on File | | | | | |
| Eneli J. Villa | | Address on File | | | | | |
| Engelbert L. Rodrguez | | Address on File | | | | | |
| Engeleen Garcia | | Address on File | | | | | |
| Enif R. Monte | | Address on File | | | | | |
| Enkco Food Group | Attn: Alexander Mulder | 5692 JW Bon | | | | | The Netherland |
| Ennaid A. Richardson | | Address on File | | | | | |
| Enoc Aguirre | | Address on File | | | | | |
| Enoch Burton | | Address on File | | | | | |
| Enoch Z. Franklin | | Address on File | | | | | |
| Enrique A. Robles | | Address on File | | | | | |
| Enrique Alvarez | | Address on File | | | | | |
| Enrique Anguiano | | Address on File | | | | | |
| Enrique Escobar | | Address on File | | | | | |
| Enrique Gonzales-Osorio | | Address on File | | | | | |
| Enrique Hernandez | | Address on File | | | | | |
| Enrique Humpiri | | Address on File | | | | | |
| Enrique Ibanez | | Address on File | | | | | |
| Enrique Leyva-Rojas | | Address on File | | | | | |
| Enrique M. Cameron | | Address on File | | | | | |
| Enrique M. Govantes | | Address on File | | | | | |
| Enrique Martinez | | Address on File | | | | | |
| Enrique Perez | | Address on File | | | | | |
| Enrique Ramirez Gomez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Enrique Rendon | | Address on File | | | | | |
| Enrique Varela | | Address on File | | | | | |
| Enrique Varela | | Address on File | | | | | |
| Enrique Vega Buendia | | Address on File | | | | | |
| Enrique Vera | | Address on File | | | | | |
| Enriquez Karla | | Address on File | | | | | |
| Enrrique Ponce | | Address on File | | | | | |
| Entergy Louisiana, Inc./8108 | | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 | |
| Enya N. Hodgson | | Address on File | | | | | |
| Enyce Mogel | | Address on File | | | | | |
| Enyonam Bradley | | Address on File | | | | | |
| Enzo R. Silver | | Address on File | | | | | |
| Eoin F. Crossan | | Address on File | | | | | |
| Ephrahti G. Lafleur | | Address on File | | | | | |
| Epiphany L. Thompson | | Address on File | | | | | |
| Epsilon Data Management LLC | Attn: In-House Counsel | 35 W Wacker Drive 29th Floor | | Chicago | IL | 60601 | |
| Eqwan L. Caraway | | Address on File | | | | | |
| Erasmo R. Hernandez | | Address on File | | | | | |
| Eriayo K. Kolawole | | Address on File | | | | | |
| Eriberto Villarreal | | Address on File | | | | | |
| Eric A. Applegate | | Address on File | | | | | |
| Eric A. Cardenas | | Address on File | | | | | |
| Eric A. Escobar | | Address on File | | | | | |
| Eric A. Fisher | | Address on File | | | | | |
| Eric A. Gonzalez | | Address on File | | | | | |
| Eric A. Jacobs | | Address on File | | | | | |
| Eric A. Perez | | Address on File | | | | | |
| Eric A. Torres Lozano | | Address on File | | | | | |
| Eric Acklin | | Address on File | | | | | |
| Eric Ayala | | Address on File | | | | | |
| Eric B. Stauffer | | Address on File | | | | | |
| Eric Barragan | | Address on File | | | | | |
| Eric Biron | | Address on File | | | | | |
| Eric Briano | | Address on File | | | | | |
| Eric Butler Jr. | | Address on File | | | | | |
| Eric C. Briggs | | Address on File | | | | | |
| Eric Costanzo | | Address on File | | | | | |
| Eric D. Frey | | Address on File | | | | | |
| Eric D. Kelly Jr. | | Address on File | | | | | |
| Eric D. Minor | | Address on File | | | | | |
| Eric D. Moore | | Address on File | | | | | |
| Eric D. Peak | | Address on File | | | | | |
| Eric Fisher | | Address on File | | | | | |
| Eric G. Camp | | Address on File | | | | | |
| Eric Geralds | | Address on File | | | | | |
| Eric Giddens | | Address on File | | | | | |
| Eric Guerra | | Address on File | | | | | |
| Eric H. Pitts | | Address on File | | | | | |
| Eric Halsey | | Address on File | | | | | |
| Eric Holmes | | Address on File | | | | | |
| Eric J. Copeland | | Address on File | | | | | |
| Eric J. Hurst | | Address on File | | | | | |
| Eric J. Lukens | | Address on File | | | | | |
| Eric J. Trey | | Address on File | | | | | |
| Eric Jenkins | | Address on File | | | | | |
| Eric Kyer | | Address on File | | | | | |
| Eric L. Cheadle | | Address on File | | | | | |
| Eric L. Hancock | | Address on File | | | | | |
| Eric L. Wimes | | Address on File | | | | | |
| Eric Lee | | Address on File | | | | | |
| Eric Lema | | Address on File | | | | | |
| Eric M. Gemeinhardt | | Address on File | | | | | |
| Eric M. Howard | | Address on File | | | | | |
| Eric M. Howe | | Address on File | | | | | |
| Eric M. Kemp | | Address on File | | | | | |
| Eric M. Litz | | Address on File | | | | | |
| Eric M. Martinez | | Address on File | | | | | |
| Eric M. Yeager | | Address on File | | | | | |
| Eric Menendez | | Address on File | | | | | |
| Eric Mercer | | Address on File | | | | | |
| Eric N. Champagne | | Address on File | | | | | |
| Eric N. Chandler | | Address on File | | | | | |
| Eric O. Jurado | | Address on File | | | | | |
| Eric Oswaldo Castillo Jandres | | Address on File | | | | | |
| Eric P. IVers | | Address on File | | | | | |
| Eric Patrick | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eric Pitts | | Address on File | | | | | |
| Eric Portee Jr. | | Address on File | | | | | |
| Eric Pushee | | Address on File | | | | | |
| Eric R. Bonner | | Address on File | | | | | |
| Eric R. Torres | | Address on File | | | | | |
| Eric S. Lafontano | | Address on File | | | | | |
| Eric Sanchez | | Address on File | | | | | |
| Eric Saucedo | | Address on File | | | | | |
| Eric T. Bahena | | Address on File | | | | | |
| Eric T. Brizuela | | Address on File | | | | | |
| Eric T. Byrd | | Address on File | | | | | |
| Eric T. Ponzio | | Address on File | | | | | |
| Eric Thornton | | Address on File | | | | | |
| Eric V. Quezada | | Address on File | | | | | |
| Eric Valentin | | Address on File | | | | | |
| Eric W. Bicksler | | Address on File | | | | | |
| Eric W. Bicksler | | Address on File | | | | | |
| Eric W. Cruz Molina | | Address on File | | | | | |
| Eric Walker | | Address on File | | | | | |
| Erica Arthur-Lee | | Address on File | | | | | |
| Erica B. Allen | | Address on File | | | | | |
| Erica Barry | | Address on File | | | | | |
| Erica Contreras | | Address on File | | | | | |
| Erica Contreras | | Address on File | | | | | |
| Erica D. Delgado | | Address on File | | | | | |
| Erica D. Quarles | | Address on File | | | | | |
| Erica Dofitas | | Address on File | | | | | |
| Erica Fischetti | | Address on File | | | | | |
| Erica Hind | | Address on File | | | | | |
| Erica J. Kuliszewski | | Address on File | | | | | |
| Erica J. Ohye | | Address on File | | | | | |
| Erica K. King | | Address on File | | | | | |
| Erica L. Lasley | | Address on File | | | | | |
| Erica L. Mckelvey | | Address on File | | | | | |
| Erica L. Viola | | Address on File | | | | | |
| Erica L. White | | Address on File | | | | | |
| Erica Lobo | | Address on File | | | | | |
| Erica Lopez | | Address on File | | | | | |
| Erica M. Youngblood | | Address on File | | | | | |
| Erica N. Graham | | Address on File | | | | | |
| Erica N. Johnson | | Address on File | | | | | |
| Erica N. Redish | | Address on File | | | | | |
| Erica N. Rye | | Address on File | | | | | |
| Erica P. Dennis | | Address on File | | | | | |
| Erica P. Digiovanni | | Address on File | | | | | |
| Erica P. Hardy | | Address on File | | | | | |
| Erica R. Hochler | | Address on File | | | | | |
| Erica R. Stratton | | Address on File | | | | | |
| Erica Reece | | Address on File | | | | | |
| Erica Roach | | Address on File | | | | | |
| Erica T. Meyers | | Address on File | | | | | |
| Erica Wright | | Address on File | | | | | |
| Erich K. Hahn | | Address on File | | | | | |
| Erick A. Garcia | | Address on File | | | | | |
| Erick A. Urias | | Address on File | | | | | |
| Erick B. Gonzalez | | Address on File | | | | | |
| Erick B. Murillo | | Address on File | | | | | |
| Erick Blanco | | Address on File | | | | | |
| Erick F. Ordonez | | Address on File | | | | | |
| Erick Gonzalez | | Address on File | | | | | |
| Erick I. Johnson | | Address on File | | | | | |
| Erick J. Duran Rodriguez | | Address on File | | | | | |
| Erick J. Ramrez | | Address on File | | | | | |
| Erick Lam Figueroa | | Address on File | | | | | |
| Erick Lopez | | Address on File | | | | | |
| Erick Lopez | | Address on File | | | | | |
| Erick Mateo Martinez | | Address on File | | | | | |
| Erick Pallazhco Pallazhco | | Address on File | | | | | |
| Erick Ramos | | Address on File | | | | | |
| Erick Reyes | | Address on File | | | | | |
| Erick Smith | | Address on File | | | | | |
| Erick Vasquez | | Address on File | | | | | |
| Erick Yanez | | Address on File | | | | | |
| Ericka A. Mangrum | | Address on File | | | | | |
| Ericka M. Blois | | Address on File | | | | | |
| Ericka Marshall | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ericka Taylor | | Address on File | | | | | |
| Erik A. Miranda | | Address on File | | | | | |
| Erik A. Portillo | | Address on File | | | | | |
| Erik A. Reddick | | Address on File | | | | | |
| Erik A. Thompson | | Address on File | | | | | |
| Erik C. Garcia | | Address on File | | | | | |
| Erik C. Jones | | Address on File | | | | | |
| Erik Delgado | | Address on File | | | | | |
| Erik Gaines | | Address on File | | | | | |
| Erik J. Coughlan | | Address on File | | | | | |
| Erik L. Lopez | | Address on File | | | | | |
| Erik L. Solorzano | | Address on File | | | | | |
| Erik Maass | | Address on File | | | | | |
| Erik Peterson | | Address on File | | | | | |
| Erik R. Lewis | | Address on File | | | | | |
| Erik R. Perez Esq. | | Address on File | | | | | |
| Erik R. Robles Garcia | | Address on File | | | | | |
| Erik S. Morris | | Address on File | | | | | |
| Erik Thomas | | Address on File | | | | | |
| Erik W. Cluley | | Address on File | | | | | |
| Erik Y. Ortiz | | Address on File | | | | | |
| Erika C. Amaya | | Address on File | | | | | |
| Erika C. Hollingsworth | | Address on File | | | | | |
| Erika C. Williams | | Address on File | | | | | |
| Erika Deschenes | | Address on File | | | | | |
| Erika E. Villegas | | Address on File | | | | | |
| Erika J. Rivera | | Address on File | | | | | |
| Erika K. Arzt | | Address on File | | | | | |
| Erika L. Sales | | Address on File | | | | | |
| Erika M. Cortez | | Address on File | | | | | |
| Erika P. Husfeldt | | Address on File | | | | | |
| Erika R. Koziel | | Address on File | | | | | |
| Erika Reid | | Address on File | | | | | |
| Erika S. Britton | | Address on File | | | | | |
| Erika S. Navarro | | Address on File | | | | | |
| Erika Sanchez | | Address on File | | | | | |
| Erika Sanchez Agustin | | Address on File | | | | | |
| Erika Shortway | | Address on File | | | | | |
| Erika Vazquez Gonzalez | | Address on File | | | | | |
| Erika Veliz | | Address on File | | | | | |
| Erin C. Albin | | Address on File | | | | | |
| Erin C. Kassay | | Address on File | | | | | |
| Erin C. Woodruff | | Address on File | | | | | |
| Erin D. Neilson | | Address on File | | | | | |
| Erin E. Alexander | | Address on File | | | | | |
| Erin E. Hallahan | | Address on File | | | | | |
| Erin E. Rhodes | | Address on File | | | | | |
| Erin F. Toval | | Address on File | | | | | |
| Erin Gray | | Address on File | | | | | |
| Erin Isaac | | Address on File | | | | | |
| Erin J. Taber | | Address on File | | | | | |
| Erin L. Mlynaryk | | Address on File | | | | | |
| Erin M. Breitmeyer-Cadena | | Address on File | | | | | |
| Erin M. Brengle | | Address on File | | | | | |
| Erin M. Disharoon | | Address on File | | | | | |
| Erin M. Klein | | Address on File | | | | | |
| Erin M. Legree | | Address on File | | | | | |
| Erin M. Weiner | | Address on File | | | | | |
| Erin Montoya | | Address on File | | | | | |
| Erin N. Rall | | Address on File | | | | | |
| Erin N. Wallace | | Address on File | | | | | |
| Erin P. Bello | | Address on File | | | | | |
| Erin Slay | | Address on File | | | | | |
| Erin Starkweather | | Address on File | | | | | |
| Erin V. Lackey | | Address on File | | | | | |
| Eriq S. Henderson | | Address on File | | | | | |
| Eriq Tyner | | Address on File | | | | | |
| Eris Obiel Mejia Hernandez | | Address on File | | | | | |
| Erlande M Diometre | | Address on File | | | | | |
| Erlin J. Argueta | | Address on File | | | | | |
| Erlinda E. Portillo | | Address on File | | | | | |
| Erline Galette | | Address on File | | | | | |
| Erline Jean | | Address on File | | | | | |
| Ermel Sanchez | | Address on File | | | | | |
| Ermely A. VIllalobos | | Address on File | | | | | |
| Ermias C. Dunphy | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ernest E. Remy | | Address on File | | | | | |
| Ernest Foster | | Address on File | | | | | |
| Ernest Jones | | Address on File | | | | | |
| Ernest Olivarez | | Address on File | | | | | |
| Ernest Wilford | | Address on File | | | | | |
| Ernesto A. Vega | | Address on File | | | | | |
| Ernesto Bolanos | | Address on File | | | | | |
| Ernesto Bolanos | | Address on File | | | | | |
| Ernesto Brizuela | | Address on File | | | | | |
| Ernesto Gonzalez | | Address on File | | | | | |
| Ernesto Hernandez | | Address on File | | | | | |
| Ernesto Linares | | Address on File | | | | | |
| Ernesto Mercado Plascencia | | Address on File | | | | | |
| Ernesto Ralac | | Address on File | | | | | |
| Ernesto Reyes | | Address on File | | | | | |
| Errol Duncan | | Address on File | | | | | |
| Erron D. Hughes | | Address on File | | | | | |
| Ersides Chavarria | | Address on File | | | | | |
| Ervin A. Corvell | | Address on File | | | | | |
| Eryahn T. Franks | | Address on File | | | | | |
| Eryn O. Lyons | | Address on File | | | | | |
| Erynn M. Lewis | | Address on File | | | | | |
| Esau Zambrano | | Address on File | | | | | |
| Escarlin R. Arias | | Address on File | | | | | |
| Escobar O. Jose | | Address on File | | | | | |
| Esdras Reyes | | Address on File | | | | | |
| Esha Bishop | | Address on File | | | | | |
| Eshanna K. Kang | | Address on File | | | | | |
| Esheem J. Owens | | Address on File | | | | | |
| Eshter G. Cruz | | Address on File | | | | | |
| Esly Madahy Del Cld | | Address on File | | | | | |
| Esmeralda Alvarez | | Address on File | | | | | |
| Esmeralda Barraza | | Address on File | | | | | |
| Esmeralda E. Alcala | | Address on File | | | | | |
| Esmeralda Estrada | | Address on File | | | | | |
| Esmeralda G. Palomares | | Address on File | | | | | |
| Esmeralda Gomez | | Address on File | | | | | |
| Esmeralda M. Rodriguez Shipp | | Address on File | | | | | |
| Esmeralda Maya | | Address on File | | | | | |
| Esmeralda Y. Zelaya-Hernandez | | Address on File | | | | | |
| Esmirna Ramirez | | Address on File | | | | | |
| Esperanza Aguilar | | Address on File | | | | | |
| Esperanza G. Basurto | | Address on File | | | | | |
| Esperanza N. Gonzales | | Address on File | | | | | |
| Esperanza R. Johnson | | Address on File | | | | | |
| Esperanza Tolentino | | Address on File | | | | | |
| Espinoza Jazmin | | Address on File | | | | | |
| Essence A. Harrison | | Address on File | | | | | |
| Essence A. Medina | | Address on File | | | | | |
| Essence A. Moore | | Address on File | | | | | |
| Essence Hawkins | | Address on File | | | | | |
| Estate of Kendra Martha Struebing | | Address on File | | | | | |
| Esteban A. Hernandez | | Address on File | | | | | |
| Esteban A. Tellez | | Address on File | | | | | |
| Esteban Balmaceda | | Address on File | | | | | |
| Esteban Flores | | Address on File | | | | | |
| Esteban Gonzales | | Address on File | | | | | |
| Esteban J. Fernandez | | Address on File | | | | | |
| Esteban J. Hernandez | | Address on File | | | | | |
| Esteban Meneces | | Address on File | | | | | |
| Esteban Pineda Lucas | | Address on File | | | | | |
| Esteban S. Bay | | Address on File | | | | | |
| Esteban Xum | | Address on File | | | | | |
| Estefani Perez | | Address on File | | | | | |
| Estefania A. Mcguire | | Address on File | | | | | |
| Estefania Hernandez | | Address on File | | | | | |
| Estefanie A. Romero | | Address on File | | | | | |
| Estefany Baires - Rivas | | Address on File | | | | | |
| Estefany Cortes | | Address on File | | | | | |
| Estela Reyes | | Address on File | | | | | |
| Ester Suruy | | Address on File | | | | | |
| Esterfilia C. Tocto Camizan | | Address on File | | | | | |
| Esterson Ulysse | | Address on File | | | | | |
| Esteven Valle | | Address on File | | | | | |
| Esther Castro | | Address on File | | | | | |
| Esther E. Arhewoh | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Esther Estime | | Address on File | | | | | |
| Esther J. Puello | | Address on File | | | | | |
| Esther L. Fetting | | Address on File | | | | | |
| Esther M. Bost | | Address on File | | | | | |
| Esther M. Chumpitazi | | Address on File | | | | | |
| Esther O. Eze-Emelogu | | Address on File | | | | | |
| Estiduar Chavez | | Address on File | | | | | |
| Estiven A. Giron | | Address on File | | | | | |
| Estrania Ayala | | Address on File | | | | | |
| Estrella L. Rodriguez | | Address on File | | | | | |
| Estuardo Gomez | | Address on File | | | | | |
| Estuardo Perez Lopez | | Address on File | | | | | |
| Esvin A. Hernandez | | Address on File | | | | | |
| Esvin De Leon | | Address on File | | | | | |
| Esvin Perez Perez | | Address on File | | | | | |
| Esvin Segura | | Address on File | | | | | |
| Eternity E. Smith | | Address on File | | | | | |
| Ethan A. Craik | | Address on File | | | | | |
| Ethan A. Mosquera | | Address on File | | | | | |
| Ethan Bochart | | Address on File | | | | | |
| Ethan C. Rymer | | Address on File | | | | | |
| Ethan Chiang | | Address on File | | | | | |
| Ethan D. Kanost | | Address on File | | | | | |
| Ethan D. Thomas | | Address on File | | | | | |
| Ethan Daniel Castilo Amaya | | Address on File | | | | | |
| Ethan E. Sagbo | | Address on File | | | | | |
| Ethan Galvin | | Address on File | | | | | |
| Ethan Harris | | Address on File | | | | | |
| Ethan Howard | | Address on File | | | | | |
| Ethan J. Johnson | | Address on File | | | | | |
| Ethan J. Menchin | | Address on File | | | | | |
| Ethan J. Mercauto | | Address on File | | | | | |
| Ethan L. Meyette | | Address on File | | | | | |
| Ethan Larock | | Address on File | | | | | |
| Ethan M. Lako | | Address on File | | | | | |
| Ethan M. Pinedo | | Address on File | | | | | |
| Ethan M. Salas | | Address on File | | | | | |
| Ethan M. Shreve | | Address on File | | | | | |
| Ethan Phillips | | Address on File | | | | | |
| Ethan R. Doran | | Address on File | | | | | |
| Ethan R. Liesch | | Address on File | | | | | |
| Ethan Sagbo | | Address on File | | | | | |
| Ethan T. Favorite | | Address on File | | | | | |
| Ethan Wallace | | Address on File | | | | | |
| Ethan X. Johnson | | Address on File | | | | | |
| Etienne Guilavogui | | Address on File | | | | | |
| Ettinger Rosini and Associates | Attn: Darrin Chaisson | 11114 Grader St | | Dallas | TX | 75238 | |
| Eufemia Gonzales-Sanchez | | Address on File | | | | | |
| Eugene Brown | | Address on File | | | | | |
| Eugene Dixon | | Address on File | | | | | |
| Eugene E. Ritter | | Address on File | | | | | |
| Eugene J. Munger III | | Address on File | | | | | |
| Eugene J. Nicolls | | Address on File | | | | | |
| Eugene J. Parrish | | Address on File | | | | | |
| Eugene M. Kearson Jr. | | Address on File | | | | | |
| Eugene Salgado | | Address on File | | | | | |
| Eugenia Rodriguez | | Address on File | | | | | |
| Eugenio T. Gracia | | Address on File | | | | | |
| Eulalio Hernandez | | Address on File | | | | | |
| Eulogio Bello | | Address on File | | | | | |
| Eulogio Torres | | Address on File | | | | | |
| Eunice F. Costa | | Address on File | | | | | |
| Eunice J. Hicks | | Address on File | | | | | |
| Eunice Lopez | | Address on File | | | | | |
| Eunice T. Aviles | | Address on File | | | | | |
| Eurika Jeudine | | Address on File | | | | | |
| Eurit A. Green | | Address on File | | | | | |
| Eusebio S. Reyes | | Address on File | | | | | |
| Eustolia H. Gonzalez | | Address on File | | | | | |
| Eva A. Garza | | Address on File | | | | | |
| Eva A. Guevara Reyes | | Address on File | | | | | |
| Eva A. Rowin | | Address on File | | | | | |
| Eva C. Cadena I | | Address on File | | | | | |
| Eva J. Goode | | Address on File | | | | | |
| Eva L. Izidorio | | Address on File | | | | | |
| Eva Lopez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eva M. Perry | | Address on File | | | | | |
| Eva M. Warren | | Address on File | | | | | |
| Eva T. Nick | | Address on File | | | | | |
| Evan C. Rapoza | | Address on File | | | | | |
| Evan D. Mays | | Address on File | | | | | |
| Evan J. Depuy | | Address on File | | | | | |
| Evan Kroll | | Address on File | | | | | |
| Evan L. Bolling | | Address on File | | | | | |
| Evan M. Burton | | Address on File | | | | | |
| Evan M. Caro | | Address on File | | | | | |
| Evan N. Vardayou | | Address on File | | | | | |
| Evan P. Salemi | | Address on File | | | | | |
| Evan Phillips | | Address on File | | | | | |
| Evan R. Gallette | | Address on File | | | | | |
| Evan Stanecky | | Address on File | | | | | |
| Evangelina Baez Sanabria | | Address on File | | | | | |
| Evans Rodriguez | | Address on File | | | | | |
| Evante Duffin | | Address on File | | | | | |
| Evaristo Balbuena-Jimenez | | Address on File | | | | | |
| Evelia Ceballos | | Address on File | | | | | |
| Evelin Castro Contreras | | Address on File | | | | | |
| Evelin Y. Alvarado | | Address on File | | | | | |
| Evelin Yissel Maldonado | | Address on File | | | | | |
| Evelina Poplawski | | Address on File | | | | | |
| Evelyn A. Valladares Lopez | | Address on File | | | | | |
| Evelyn Carbajal | | Address on File | | | | | |
| Evelyn Henriquez Cruz | | Address on File | | | | | |
| Evelyn L. Medina | | Address on File | | | | | |
| Evelyn Linster | | Address on File | | | | | |
| Evelyn Lopez | | Address on File | | | | | |
| Evelyn Martinez | | Address on File | | | | | |
| Evelyn Morrison | | Address on File | | | | | |
| Evelyn Orrala Galdea | | Address on File | | | | | |
| Evelyn P. Santos | | Address on File | | | | | |
| Evelyn S. Freeman | | Address on File | | | | | |
| Evelyn Sorto | | Address on File | | | | | |
| Evelyn Y. Byrnes | | Address on File | | | | | |
| Evence Alain | | Address on File | | | | | |
| Evens Balan | | Address on File | | | | | |
| Eveny A. Encarnacion | | Address on File | | | | | |
| Ever A. Juarez | | Address on File | | | | | |
| Ever Diaz | | Address on File | | | | | |
| Ever G. Inestroza | | Address on File | | | | | |
| Everardo G. Bejarano Perez | | Address on File | | | | | |
| Everardo I. Gonzlez | | Address on File | | | | | |
| Everardo Ramos Perez | | Address on File | | | | | |
| Everardo Rodriguez | | Address on File | | | | | |
| Everildo A. Morales | | Address on File | | | | | |
| Eversource Energy 660753/56007 | | PO Box 56007 | | Boston | MA | 02205-6007 | |
| Eversource Energy/56002 | | PO Box 56002 | | Boston | MA | 02205-6002 | |
| Eversource Energy/56004 | | PO Box 56004 | | Boston | MA | 02205-6004 | |
| Evette Santana | | Address on File | | | | | |
| Evita Navarro-Guzman | | Address on File | | | | | |
| Evonne M. McDonald Lauderdale | | Address on File | | | | | |
| Expedito B. Ventura | | Address on File | | | | | |
| Experian Employer Services | Attn: General Counsel | 475 Anton Boulevard | | Costa Mesa | CA | 92626 | |
| Exsau Castaneda | | Address on File | | | | | |
| Eyad Abdelrazek | | Address on File | | | | | |
| Eyane E. Patterson | | Address on File | | | | | |
| Eylem Cable | | Address on File | | | | | |
| Eyner Osorio | | Address on File | | | | | |
| Ezekiel J. Pyle | | Address on File | | | | | |
| Ezekiel K. Howard | | Address on File | | | | | |
| Ezekiel L. Willmann | | Address on File | | | | | |
| Ezekiel R. Kotee | | Address on File | | | | | |
| Ezell L. Martin | | Address on File | | | | | |
| Ezequiel Aguilar | | Address on File | | | | | |
| Ezequiel Arevalo Menchaca | | Address on File | | | | | |
| Ezequiel Delgadillo Sanchez | | Address on File | | | | | |
| Ezequiel Dos Santos | | Address on File | | | | | |
| Ezequiel Garcia | | Address on File | | | | | |
| Ezequiel Herrera Rivas | | Address on File | | | | | |
| Ezequiel R. Barraza | | Address on File | | | | | |
| Ezra S. Cervantes | | Address on File | | | | | |
| Faberge A. Shamilu-Van Dyke | | Address on File | | | | | |
| Fabia J. Donaldson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fabian A. Bedoya Velez | | Address on File | | | | | |
| Fabian A. Perez | | Address on File | | | | | |
| Fabian Bueno | | Address on File | | | | | |
| Fabian C. Williams | | Address on File | | | | | |
| Fabian G. Granados | | Address on File | | | | | |
| Fabian Howard | | Address on File | | | | | |
| Fabian Molina | | Address on File | | | | | |
| Fabian R. Medrano | | Address on File | | | | | |
| Fabian S. Lozano | | Address on File | | | | | |
| Fabian S. Molina | | Address on File | | | | | |
| Fabiana Gomez | | Address on File | | | | | |
| Fabiola C. Rufino | | Address on File | | | | | |
| Fabiola E. Manzano | | Address on File | | | | | |
| Fabiola Garcia-Lopez | | Address on File | | | | | |
| Fabiola Ortega | | Address on File | | | | | |
| Fabiola Trifundio | | Address on File | | | | | |
| Fabrice H. Rowe | | Address on File | | | | | |
| Fabricio De Mello Dias | | Address on File | | | | | |
| Fabrizio Saavedra | | Address on File | | | | | |
| Fabrizzio M. Barquero | | Address on File | | | | | |
| Fabyolla B. Goncalves | | Address on File | | | | | |
| Fagaalu Ioelu | | Address on File | | | | | |
| Faheem F. Moore | | Address on File | | | | | |
| Faina Bilshteyn | | Address on File | | | | | |
| Fairfax Water - VA | | PO Box 5008 | | Merrifield | VA | 22116-5008 | |
| Fairview Realty Associates LLC, Brenda Phillips LLC | c/o Mandelaum | Attn: Michael Gartenberg | 80 Main Street | West Orange | NJ | 07052 | |
| Faith A. Edo | | Address on File | | | | | |
| Faith Allan | | Address on File | | | | | |
| Faith E. Gonzalez | | Address on File | | | | | |
| Faith E. Turner | | Address on File | | | | | |
| Faith I. Madukwe | | Address on File | | | | | |
| Faith J. Delgado | | Address on File | | | | | |
| Faith K. Clark | | Address on File | | | | | |
| Faith K. Johnson | | Address on File | | | | | |
| Faith M. Bullard | | Address on File | | | | | |
| Faith M. Walker | | Address on File | | | | | |
| Faith N. Herrington | | Address on File | | | | | |
| Faith O. Beech | | Address on File | | | | | |
| Faith R. Chavez | | Address on File | | | | | |
| Faith R. Mccray | | Address on File | | | | | |
| Faith R. Stewart | | Address on File | | | | | |
| Faith T. Dortch | | Address on File | | | | | |
| Faith V. Piper | | 1729 Sea Pine Circle | | Severn | MD | 21144 | |
| Faizon Woods | | Address on File | | | | | |
| Fanding B. Touray | | Address on File | | | | | |
| Fanny B. Garcia | | Address on File | | | | | |
| Fantasia H. Alston | | Address on File | | | | | |
| Fantasia Johnson | | Address on File | | | | | |
| Fany M. Rodriguez | | Address on File | | | | | |
| Fany Mejia | | Address on File | | | | | |
| Far West Storage, L.P. | Attn: Teri Ruhl | 4727 Osborne Drive | | El Paso | TX | 79922 | |
| Farah G. Baijnath | | Address on File | | | | | |
| Farha Tasnuva Arpita | | Address on File | | | | | |
| Farida M. Fadel | | Address on File | | | | | |
| Farley Andrade | | Address on File | | | | | |
| Farmingville Associates Phase 1, LLC, Expressway Plaza 1, LLC | c/o Midwood Management Corp. | Attn: Kristen Chase | 430 Park Avenue, #505 | New York | NY | 10022 | |
| Faronta Allen | | Address on File | | | | | |
| Farrah D. Bell | | Address on File | | | | | |
| Farrah J. Glover | | Address on File | | | | | |
| Farrin Chairs | | Address on File | | | | | |
| Fathema Ahmed | | Address on File | | | | | |
| Fatih Kazan | | Address on File | | | | | |
| Fatima Cruz Rodriguez | | Address on File | | | | | |
| Fatima E. Iglesias | | Address on File | | | | | |
| Fatima Fores | | Address on File | | | | | |
| Fatima M. Diaz-Amaya | | Address on File | | | | | |
| Fatima S. Malik | | Address on File | | | | | |
| Fatima Vlctor | | Address on File | | | | | |
| Fatima Y. Gonzalez | | Address on File | | | | | |
| Fatima Y. Reyes | | Address on File | | | | | |
| Fatimah Sherman | | Address on File | | | | | |
| Fatou Seck | | Address on File | | | | | |
| Fatoumata Barry | | Address on File | | | | | |
| Faustino Martinez | | Address on File | | | | | |
| Faustino Rodriguez | | Address on File | | | | | |
| Favian Aguilar | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Favio Zucchella | | Address on File | | | | | |
| Favour A. Ashu | | Address on File | | | | | |
| Fay Moy | | Address on File | | | | | |
| Fayth Hawkins | | Address on File | | | | | |
| Fayza Bensalem | | Address on File | | | | | |
| FCS, Inc. | Attn: Candice H. | 3813 126th Avenue | | North Clearwater | FL | 33762 | |
| Federal Insurance Company | Attn: Chubb Claims Department | PO Box 5122 | | Scranton | PA | 18505-0544 | |
| Federal Insurance Company | Attn: Chubb Underwriting Department | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | | One American Square, 202 N Illinois Street, Suite 2600 | | Indianapolis | IN | 46282 | |
| Federico Salas | | Address on File | | | | | |
| Federico Velazquez | | Address on File | | | | | |
| Fedly M. Augustin | | Address on File | | | | | |
| Fekry M. Mariana | | Address on File | | | | | |
| Felecia B. Thomas | | Address on File | | | | | |
| Felicia A. Dasilva | | Address on File | | | | | |
| Felicia B. Soares | | Address on File | | | | | |
| Felicia Conry | | Address on File | | | | | |
| Felicia E. Burwell | | Address on File | | | | | |
| Felicia L. Moore | | Address on File | | | | | |
| Felicia M. Anderson | | Address on File | | | | | |
| Felicia M. Edens | | Address on File | | | | | |
| Felicia M. Forgione | | Address on File | | | | | |
| Felicia M. Lopez | | Address on File | | | | | |
| Felicia Mayberry | | Address on File | | | | | |
| Felicia N. Trimble | | Address on File | | | | | |
| Felicia N. Williams | | Address on File | | | | | |
| Felicia O. Johnson | | Address on File | | | | | |
| Felicia Ringsred | | Address on File | | | | | |
| Felicia Simon | | Address on File | | | | | |
| Felicia Villarreal | | Address on File | | | | | |
| Felicia Xenios | | Address on File | | | | | |
| Felicita I. Bendezu | | Address on File | | | | | |
| Felicitas Albornoz Esteo | | Address on File | | | | | |
| Felicitas Hernandez | | Address on File | | | | | |
| Felicitas Trifundio | | Address on File | | | | | |
| Felicity M. Jane | | Address on File | | | | | |
| Felicity M. Mecca | | Address on File | | | | | |
| Felicity N. Anderson | | Address on File | | | | | |
| Felipe D. Cernas | | Address on File | | | | | |
| Felipe Escaloni | | Address on File | | | | | |
| Felipe Guerrero II | | Address on File | | | | | |
| Felipe Huerta | | Address on File | | | | | |
| Felipe Jimenez | | Address on File | | | | | |
| Felipe M. Martins Rodrigues | | Address on File | | | | | |
| Felipe M. Peralta | | Address on File | | | | | |
| Felipe Neves | | Address on File | | | | | |
| Felipe R. Reyes | | Address on File | | | | | |
| Felipe Rodriguez | | Address on File | | | | | |
| Felipe Rogel | | Address on File | | | | | |
| Felipe Sanchez | | Address on File | | | | | |
| Felipe Sepulveda | | Address on File | | | | | |
| Felipe Valderrama | | Address on File | | | | | |
| Felipe Xante Morales | | Address on File | | | | | |
| Felisa Marin | | Address on File | | | | | |
| Felisha N. Ray | | Address on File | | | | | |
| Felisha R. Edwards | | Address on File | | | | | |
| Felix A. Rodriguez | | Address on File | | | | | |
| Felix A. Torres | | Address on File | | | | | |
| Felix A. Washington | | Address on File | | | | | |
| Felix Carrillo | | Address on File | | | | | |
| Felix Culan | | Address on File | | | | | |
| Felix E. Esparza | | Address on File | | | | | |
| Felix F. Fajardo | | Address on File | | | | | |
| Felix Garcia Mateo | | Address on File | | | | | |
| Felix J. Rodriguez Jr. | | Address on File | | | | | |
| Felix Luna | | Address on File | | | | | |
| Felix Martinez | | Address on File | | | | | |
| Felix N. Beasley III | | Address on File | | | | | |
| Felix O. Okpali | | Address on File | | | | | |
| Felix Ocasio | | Address on File | | | | | |
| Felix Rodriguez Jr. | | Address on File | | | | | |
| Felix Rondon | | Address on File | | | | | |
| Fendi S. Miller | | Address on File | | | | | |
| Feness Davis | | Address on File | | | | | |
| Fergus D. Forbes | | Address on File | | | | | |
| Fermin Ramirez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fernanda Goncalves | | Address on File | | | | | |
| Fernanda Guerra | | Address on File | | | | | |
| Fernanda M. Lopez | | Address on File | | | | | |
| Fernanda Marttinez | | Address on File | | | | | |
| Fernanda Mendoza Hilario | | Address on File | | | | | |
| Fernandez Fernandez | | Address on File | | | | | |
| Fernandez M. Mirella | | Address on File | | | | | |
| Fernando A. Castro | | Address on File | | | | | |
| Fernando A. Nunez | | Address on File | | | | | |
| Fernando A. Quijada | | Address on File | | | | | |
| Fernando Alvarez | | Address on File | | | | | |
| Fernando Amaya | | Address on File | | | | | |
| Fernando Andrade Garcia | | Address on File | | | | | |
| Fernando C. Greiss | | Address on File | | | | | |
| Fernando Casillas | | Address on File | | | | | |
| Fernando Cisneros | | Address on File | | | | | |
| Fernando D. Faura Jr | | Address on File | | | | | |
| Fernando D. Figueroa | | Address on File | | | | | |
| Fernando D. Jose | | Address on File | | | | | |
| Fernando Farez | | Address on File | | | | | |
| Fernando Flores | | Address on File | | | | | |
| Fernando Florez | | Address on File | | | | | |
| Fernando Garcia | | Address on File | | | | | |
| Fernando Gutierrez Alarcon | | Address on File | | | | | |
| Fernando J. Ramirez Olivera | | Address on File | | | | | |
| Fernando J. Topete | | Address on File | | | | | |
| Fernando J. Villeda Martinez | | Address on File | | | | | |
| Fernando L. Acuna | | Address on File | | | | | |
| Fernando Leon | | Address on File | | | | | |
| Fernando Lopez | | Address on File | | | | | |
| Fernando M. Cervantes | | Address on File | | | | | |
| Fernando Mondragon | | Address on File | | | | | |
| Fernando Palomino | | Address on File | | | | | |
| Fernando Palomino Nuez | | Address on File | | | | | |
| Fernando Sandoval | | Address on File | | | | | |
| Fernando Santos Morales | | Address on File | | | | | |
| Fernando Solijanic | | Address on File | | | | | |
| Fernando Solis | | Address on File | | | | | |
| Fernando Toribio | | Address on File | | | | | |
| Fidel Aguilar | | Address on File | | | | | |
| Fidel Alonso Molina | | Address on File | | | | | |
| Fidel Alvarez | | Address on File | | | | | |
| Fidel Cruz | | Address on File | | | | | |
| Fidel Lopez | | Address on File | | | | | |
| Fidel Sanchez | | Address on File | | | | | |
| Fidela Moreno | | Address on File | | | | | |
| Fidele K. Jules | | Address on File | | | | | |
| Fidelis Eromosele | | Address on File | | | | | |
| Fieldy Marte | | Address on File | | | | | |
| Filip T. Gaworek | | Address on File | | | | | |
| Finex Gomez Paez | | Address on File | | | | | |
| Finsbury Food Group, PLC | Attn: Daryl Newlands | Maes Y Coad Road | | Cardiff, Wales | | CF14 4xR | United Kingdom |
| Fiona A. Deleon | | Address on File | | | | | |
| Fiona S. Bather | | Address on File | | | | | |
| Fiordaliza Martinez | | Address on File | | | | | |
| Fiore Di Pasta, inc. | Attn: Anthony Primavera | 4774 E. Jenson Avenue | | Fresno | CA | 93726 | |
| Fiorella C. Caceres | | Address on File | | | | | |
| Fitzjohn H. Lettman | | Address on File | | | | | |
| Fiyinfoluwa V. Sanya I | | Address on File | | | | | |
| Flavorgod, LLC | Attn: Shawn Dua | 1404 Oak Tree Road Suite 204A | | Iselin | NJ | 8830 | |
| Fleeton I. Wells | | Address on File | | | | | |
| Fleurant Timothee | | Address on File | | | | | |
| Flor Aragon | | Address on File | | | | | |
| Flor E. Rios Sosa | | Address on File | | | | | |
| Flor F. Salgado | | Address on File | | | | | |
| Flora Doumouxis | | Address on File | | | | | |
| Flordeliza Albert | | Address on File | | | | | |
| Florentina Troches | | Address on File | | | | | |
| Florentino Baker | | Address on File | | | | | |
| Florida Dept of Revenue - Franchise | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Dept of Revenue - Franchise | | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Florida Dept of Revenue - Miami Beach #577 | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Dept of Revenue - Miami Beach #577 | | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Florida Dept of Revenue - Orange Park #585 | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Dept of Revenue - Orange Park #585 | | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Florida Dept of Revenue - Tampa #587 | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Florida Dept of Revenue - Tampa #587 | | PO Box 6668 | | Tallahassee | FL | 32314-6668 | |
| Florida Natural Gas/934726 | | PO Box 934726 | | ATLANTA | GA | 31193-4726 | |
| Florida Public Utilities/825925 | | PO BOX 825925 | | Philadelphia | PA | 19182-5925 | |
| Flowers Specialty Foodservice Sales, LLC | Attn: Richard Holder | 5087 South Royal Atlanta Drive | | Tucker | GA | 30084 | |
| Floyd E. Wilson | | Address on File | | | | | |
| Fluent360 | Attn: Danielle Austen | 205 N. Michigan Avenue | | Chicago | IL | 60601 | |
| Fluer Dennison | | Address on File | | | | | |
| FOH&BOH | Attn: Spencer Streeter | 3802 Woodmont Lane | | Nashville | TN | 37215 | |
| Folasade Ogunnaike | | Address on File | | | | | |
| Fonseca A. Norman | | Address on File | | | | | |
| Fonseca R. Immanuel | | Address on File | | | | | |
| Fontaine Saintil | | Address on File | | | | | |
| Fonya A. Grady | | Address on File | | | | | |
| Foodsby, Inc. | Attn: Ben Cattoor | 3001 Broadway Street NE | | Minneapolis | MN | 55413 | |
| Forest Lockhart Jr | | Address on File | | | | | |
| Forter, Inc. | Attn: Michael reltblat | 12 E. 49th St 11th FL | | New York | NY | 10017 | |
| Fortino Gonzalez | | Address on File | | | | | |
| Fortino S. Garcia | | Address on File | | | | | |
| Founders Series of Lockton Companies, LLC | | 444 West 47th Street, Suite 900 | | Kansas City | MO | 64112-1906 | |
| Fourth USA, Inc. | Attn: Stuart Goldblatt | 9007 Brittany Way | | Tampa | FL | 33619 | |
| FPL - Florida Power & Light Company | | General Mail Facility | | Miami | FL | 33188-0001 | |
| Francel C. Aquino-Betz | | Address on File | | | | | |
| Frances J. Duran | | Address on File | | | | | |
| Frances J. Torres | | Address on File | | | | | |
| Frances S. Ector | | Address on File | | | | | |
| Frances Solano | | Address on File | | | | | |
| Francesca B. Torres | | Address on File | | | | | |
| Francesca K. Truman | | Address on File | | | | | |
| Francesca L. Place | | Address on File | | | | | |
| Francesca Montgomery | | Address on File | | | | | |
| Francesca Petion | | Address on File | | | | | |
| Francess M. Onu | | Address on File | | | | | |
| Franchesca Tejeda | | Address on File | | | | | |
| Francheyska T. Lopez Torres | | Address on File | | | | | |
| Francine Jones | | Address on File | | | | | |
| Francine K. Busam | | Address on File | | | | | |
| Francine M. Schaffer | | Address on File | | | | | |
| Francis A. Cifuentes | | Address on File | | | | | |
| Francis C. Grimmick | | Address on File | | | | | |
| Francis H. Mawson | | Address on File | | | | | |
| Francis J. Como | | Address on File | | | | | |
| Francis M. Centeno | | Address on File | | | | | |
| Francis W. Georgetti | | Address on File | | | | | |
| Francisca Macal | | Address on File | | | | | |
| Francisca Martinez Hernandez | | Address on File | | | | | |
| Francisco A. Perez | | Address on File | | | | | |
| Francisco Alvarez | | Address on File | | | | | |
| Francisco Carcamo | | Address on File | | | | | |
| Francisco Carmona | | Address on File | | | | | |
| Francisco D. Rodriguez | | Address on File | | | | | |
| Francisco De La Mora Mata | | Address on File | | | | | |
| Francisco E. Rivera Ramirez | | Address on File | | | | | |
| Francisco Godoy Lopez | | Address on File | | | | | |
| Francisco Gomez | | Address on File | | | | | |
| Francisco H. Rodrigues | | Address on File | | | | | |
| Francisco Hernandez | | Address on File | | | | | |
| Francisco Hernandez | | Address on File | | | | | |
| Francisco I. Zenteno | | Address on File | | | | | |
| Francisco J. Armendariz | | Address on File | | | | | |
| Francisco J. Arreola | | Address on File | | | | | |
| Francisco J. Gallegos | | Address on File | | | | | |
| Francisco J. Guerrero | | Address on File | | | | | |
| Francisco J. Luna | | Address on File | | | | | |
| Francisco J. Morales | | Address on File | | | | | |
| Francisco J. Pacheco | | Address on File | | | | | |
| Francisco J. Umana | | Address on File | | | | | |
| Francisco Javier Chaves Nicolas | | Address on File | | | | | |
| Francisco Lemus | | Address on File | | | | | |
| Francisco Maldonado | | Address on File | | | | | |
| Francisco Martinez | | Address on File | | | | | |
| Francisco Mendoza | | Address on File | | | | | |
| Francisco Navarro | | Address on File | | | | | |
| Francisco Norori | | Address on File | | | | | |
| Francisco Palacio | | Address on File | | | | | |
| Francisco R. Medina | | Address on File | | | | | |
| Francisco R. Zepeda | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Francisco Rodriguez | | Address on File | | | | | |
| Francisco Santiago | | Address on File | | | | | |
| Francisco Sevilla | | Address on File | | | | | |
| Francisco Soto | | Address on File | | | | | |
| Francisco Temich | | Address on File | | | | | |
| Francisco Toledo | | Address on File | | | | | |
| Francisco Vargas | | Address on File | | | | | |
| Francisco Xante | | Address on File | | | | | |
| Franco Hernandez | | Address on File | | | | | |
| Franco Minuzzi | | Address on File | | | | | |
| Francy Velasquez | | Address on File | | | | | |
| Francys Y. Guevara | | Address on File | | | | | |
| Frangelis Cruz | | Address on File | | | | | |
| Frank A. Duran | | Address on File | | | | | |
| Frank A. Kaatz | | Address on File | | | | | |
| Frank A. Ortiz | | Address on File | | | | | |
| Frank A. Ramos | | Address on File | | | | | |
| Frank A. Randazzo | | Address on File | | | | | |
| Frank A. Tamariz | | Address on File | | | | | |
| Frank Fagan II | | Address on File | | | | | |
| Frank J. Betton | | Address on File | | | | | |
| Frank J. Herbst | | Address on File | | | | | |
| Frank J. Manzella | | Address on File | | | | | |
| Frank L. Elliott | | Address on File | | | | | |
| Frank M. Bautista | | Address on File | | | | | |
| Frank M. Chilberg | | Address on File | | | | | |
| Frank M. Echeverria | | Address on File | | | | | |
| Frank M. Laffin | | Address on File | | | | | |
| Franke E. Gonzalez | | Address on File | | | | | |
| Frankel Francois | | Address on File | | | | | |
| Frankely Tavarez Paulino | | Address on File | | | | | |
| Franki L. Braziel | | Address on File | | | | | |
| Frankie E. Atkins II | | Address on File | | | | | |
| Frankie J. Camilo | | Address on File | | | | | |
| Frankie J. Littriello III | | Address on File | | | | | |
| Frankie J. Perez | | Address on File | | | | | |
| Frankie R. Arroyo | | Address on File | | | | | |
| Franklin A. Amaya | | Address on File | | | | | |
| Franklin A. Cabello | | Address on File | | | | | |
| Franklin A. Espinosa | | Address on File | | | | | |
| Franklin B. Lorenzo Suazo | | Address on File | | | | | |
| Franklin De Leon | | Address on File | | | | | |
| Franklin Knapp | | Address on File | | | | | |
| Franklin L. Garza | | Address on File | | | | | |
| Franklin M. Brown | | Address on File | | | | | |
| Franklin Mclaurin | | Address on File | | | | | |
| Franklin Perez | | Address on File | | | | | |
| Franklin Prado | | Address on File | | | | | |
| Franklin R. Romero | | Address on File | | | | | |
| Franklin Velasquez | | Address on File | | | | | |
| Franklin Y. Barrios Montero | | Address on File | | | | | |
| Franklyn Paige | | Address on File | | | | | |
| Franko T. Busby | | Address on File | | | | | |
| Fransisco Balmor Morales Perez | | Address on File | | | | | |
| Fransisco J. Tovar | | Address on File | | | | | |
| Frantz Charles | | Address on File | | | | | |
| Frantz Germain | | Address on File | | | | | |
| Frantzson Florexil | | Address on File | | | | | |
| Fred A. Todd | | Address on File | | | | | |
| Fred J. Delarosa | | Address on File | | | | | |
| Freddie J. Rojas | | Address on File | | | | | |
| Freddie M. Amos | | Address on File | | | | | |
| Freddie W. Foster III | | Address on File | | | | | |
| Freddy G. Macancela | | Address on File | | | | | |
| Freddy Gabriel | | Address on File | | | | | |
| Freddy Garcia | | Address on File | | | | | |
| Freddy R. Alcantara | | Address on File | | | | | |
| Frederica R. Eley | | Address on File | | | | | |
| Frederick C. Schmelling | | Address on File | | | | | |
| Frederick Devincent | | Address on File | | | | | |
| Frederick E. Roberts | | Address on File | | | | | |
| Frederick J. Oswald | | Address on File | | | | | |
| Frederick J. Williams | | Address on File | | | | | |
| Frederick L. Hill | | Address on File | | | | | |
| Frederick R. Gilliam | | Address on File | | | | | |
| Frederick Slack | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Frederick Turner | | Address on File | | | | | |
| Frederick Westview Properties LLC | c/o Hill Management Services Inc. | Attn: Donna Jenkins | 5265A Bukeystown Pike | Frederick | MD | 21704 | |
| Fredi Lincol | | Address on File | | | | | |
| Fredi Santiago-Ortiz | | Address on File | | | | | |
| Fredrica Johnson | | Address on File | | | | | |
| Fredrick B. Ware | | Address on File | | | | | |
| Fredrick Drane | | Address on File | | | | | |
| Fredrick M. Taylor | | Address on File | | | | | |
| Fredy Bojorquez | | Address on File | | | | | |
| Fredy Flores | | Address on File | | | | | |
| Fredy Garcia | | Address on File | | | | | |
| Fredy Garcia | | Address on File | | | | | |
| Fredy Heras | | Address on File | | | | | |
| Fredy Heras | | Address on File | | | | | |
| Fredy Hernandez Velazquez | | Address on File | | | | | |
| Fredy Landaverde | | Address on File | | | | | |
| Fredy M. Paniagua Navarro | | Address on File | | | | | |
| Fredy O. Broncano | | Address on File | | | | | |
| Fredy Popoca | | Address on File | | | | | |
| Fredy Yax | | Address on File | | | | | |
| Fremio A. Peguero | | Address on File | | | | | |
| Fresh Mark Inc. | Attn: Noad Woodhams | 1888 Southway St SW | | Massillon | OH | 44646 | |
| Freshwater MZI, LLC | c/o KPR Centers LLC | Attn: Jackie Perla | 535 Fifth Avenue, 12th Floor | New York | NY | 10017 | |
| Frida J. Cano | | Address on File | | | | | |
| Frida M. Roel | | Address on File | | | | | |
| Fridman Lamothe | | Address on File | | | | | |
| FTI Consulting | Attn: Rob Darefsky | 3 Times Square 11th Floor | | New York | NY | 10036 | |
| Fulvio Sesti | | Address on File | | | | | |
| Furqan Saeed | | Address on File | | | | | |
| Fyquise Washington | | Address on File | | | | | |
| G&I IX Empire Big Flats, LLC | c/o DLC Management Corp | Attn: Adam Greenberg | 565 Taxter Road, 4th Floor | Elmsford | NY | 10523 | |
| G&R Mechanical, Inc | Attn: Sharon Trump0 | 3220 Bergey Road | | Hatfield | PA | 19440 | |
| Gabby Kmetz | | Address on File | | | | | |
| Gabby M. Miller | | Address on File | | | | | |
| Gaber S. Istafanous | | Address on File | | | | | |
| Gabi Mendoza | | Address on File | | | | | |
| Gabrialle A. Ibarra | | Address on File | | | | | |
| Gabriana I. Hill | | Address on File | | | | | |
| Gabriel A. Dominguez | | Address on File | | | | | |
| Gabriel A. Gonzalez | | Address on File | | | | | |
| Gabriel A. Gutierrez | | Address on File | | | | | |
| Gabriel A. Martinez | | Address on File | | | | | |
| Gabriel A. Perez | | Address on File | | | | | |
| Gabriel A. Torres | | Address on File | | | | | |
| Gabriel Bravo | | Address on File | | | | | |
| Gabriel Cruz Mejia | | Address on File | | | | | |
| Gabriel D. Duque | | Address on File | | | | | |
| Gabriel Deustua | | Address on File | | | | | |
| Gabriel E. Breedlove | | Address on File | | | | | |
| Gabriel E. Cancinos Porter | | Address on File | | | | | |
| Gabriel F. Garcia | | Address on File | | | | | |
| Gabriel G. Pena Flores | | Address on File | | | | | |
| Gabriel Gamez | | Address on File | | | | | |
| Gabriel H. Acuna Hernandez | | Address on File | | | | | |
| Gabriel Hernandez | | Address on File | | | | | |
| Gabriel I. Caraballo | | Address on File | | | | | |
| Gabriel I. Thomas | | Address on File | | | | | |
| Gabriel I. Valdez | | Address on File | | | | | |
| Gabriel Ingemi | | Address on File | | | | | |
| Gabriel J. Benavidez | | Address on File | | | | | |
| Gabriel J. Scham | | Address on File | | | | | |
| Gabriel N. Lopez | | Address on File | | | | | |
| Gabriel O. Martinez | | Address on File | | | | | |
| Gabriel Park-Diaz | | Address on File | | | | | |
| Gabriel R. Tijiboy | | Address on File | | | | | |
| Gabriel Rodriguez | | Address on File | | | | | |
| Gabriel Ruiz | | Address on File | | | | | |
| Gabriel S. Thompson | | Address on File | | | | | |
| Gabriel Sanchez | | Address on File | | | | | |
| Gabriel V. St VII | | Address on File | | | | | |
| Gabriel Vazquez-Rodriguez | | Address on File | | | | | |
| Gabriel Young | | Address on File | | | | | |
| Gabriel Zambrano | | Address on File | | | | | |
| Gabriela A. Martinez | | Address on File | | | | | |
| Gabriela Aguilar | | Address on File | | | | | |
| Gabriela B. Castro | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gabriela E. Delgado | | Address on File | | | | | |
| Gabriela E. Orellana | | Address on File | | | | | |
| Gabriela G. Molina Duret | | Address on File | | | | | |
| Gabriela Garcia | | Address on File | | | | | |
| Gabriela I. Reyes | | Address on File | | | | | |
| Gabriela L. Roman | | Address on File | | | | | |
| Gabriela M. Sanchez | | Address on File | | | | | |
| Gabriela Mina | | Address on File | | | | | |
| Gabriela Montalvo Martinez | | Address on File | | | | | |
| Gabriela Perez | | Address on File | | | | | |
| Gabriela R. Castrillon | | Address on File | | | | | |
| Gabriela Robles | | Address on File | | | | | |
| Gabriela Salas | | Address on File | | | | | |
| Gabriela Toscano | | Address on File | | | | | |
| Gabriela Urbano | | Address on File | | | | | |
| Gabriela Villaverde | | Address on File | | | | | |
| Gabriela Zarragoitia Mendez | | Address on File | | | | | |
| Gabriele A. Mulford | | Address on File | | | | | |
| Gabriella A. Haupt | | Address on File | | | | | |
| Gabriella A. Howard | | Address on File | | | | | |
| Gabriella A. Ramirez | | Address on File | | | | | |
| Gabriella Alvarado | | Address on File | | | | | |
| Gabriella Brunstein | | Address on File | | | | | |
| Gabriella Diaz | | Address on File | | | | | |
| Gabriella J. Brown | | Address on File | | | | | |
| Gabriella L. Roche | | Address on File | | | | | |
| Gabriella M. Cerza | | Address on File | | | | | |
| Gabriella M. Perez | | Address on File | | | | | |
| Gabriella M. Sferlazza | | Address on File | | | | | |
| Gabriella McDuffie | | Address on File | | | | | |
| Gabriella N. Johnson | | Address on File | | | | | |
| Gabriella Nieves | | Address on File | | | | | |
| Gabriella Oliveira Nascimento Reis | | Address on File | | | | | |
| Gabriella P. Philipp | | Address on File | | | | | |
| Gabriella Paschoareli | | Address on File | | | | | |
| Gabriella R. Garcia | | Address on File | | | | | |
| Gabriella S. Ribeiro | | Address on File | | | | | |
| Gabriella U. Resto | | Address on File | | | | | |
| Gabriella Villagomez | | Address on File | | | | | |
| Gabrielle A. Berdnik | | Address on File | | | | | |
| Gabrielle A. Bolanos | | Address on File | | | | | |
| Gabrielle A. Idowu | | Address on File | | | | | |
| Gabrielle A. Thomas | | Address on File | | | | | |
| Gabrielle C. Cardamone | | Address on File | | | | | |
| Gabrielle D. Folson | | Address on File | | | | | |
| Gabrielle F. Bacus | | Address on File | | | | | |
| Gabrielle Garcia | | Address on File | | | | | |
| Gabrielle Grovner | | Address on File | | | | | |
| Gabrielle Hidalgo | | Address on File | | | | | |
| Gabrielle I. Ramos | | Address on File | | | | | |
| Gabrielle L. Eugenio | | Address on File | | | | | |
| Gabrielle L. Gariffo | | Address on File | | | | | |
| Gabrielle M. Allen | | Address on File | | | | | |
| Gabrielle M. Johnson | | Address on File | | | | | |
| Gabrielle M. Netto | | Address on File | | | | | |
| Gabrielle M. O'Neill | | Address on File | | | | | |
| Gabrielle Mikson | | Address on File | | | | | |
| Gabrielle P. Bowie | | Address on File | | | | | |
| Gabrielle P. Looney | | Address on File | | | | | |
| Gabrielle Perez-Coupe | | Address on File | | | | | |
| Gabrielle R. Brown | | Address on File | | | | | |
| Gabrielle R. Davidson | | Address on File | | | | | |
| Gabrielle R. Mccray | | Address on File | | | | | |
| Gabrielle R. Mudaro | | Address on File | | | | | |
| Gabrielle Rose | | Address on File | | | | | |
| Gabrielle S. Broytman | | Address on File | | | | | |
| Gabrielle S. Dixon | | Address on File | | | | | |
| Gabrielle S. Flowers | | Address on File | | | | | |
| Gabrielle S. Jones | | Address on File | | | | | |
| Gabrielle Schleicher | | Address on File | | | | | |
| Gabrielle Sylve | | Address on File | | | | | |
| Gabrielle T. Obuckley | | Address on File | | | | | |
| Gabrnelyn Kieh | | Address on File | | | | | |
| Gabryel F. Harris | | Address on File | | | | | |
| Gaby L. Zavala B | | Address on File | | | | | |
| Gaelle Joseph | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gaetane E. Garcon | | Address on File | | | | | |
| Gage A. Uhlman | | Address on File | | | | | |
| Gage M. Underkoffler | | Address on File | | | | | |
| Gage Vail | | Address on File | | | | | |
| Gage W. Wilson | | Address on File | | | | | |
| Gaige D. Deloera | | Address on File | | | | | |
| Gail Smith | | Address on File | | | | | |
| Gail Wagner | | Address on File | | | | | |
| Gal Goldfain | | Address on File | | | | | |
| Galen R. Alderman III | | Address on File | | | | | |
| Gamadiel Boteo | | Address on File | | | | | |
| Gamaliel Alejandro Matheu | | Address on File | | | | | |
| Gamaliel Badillo | | Address on File | | | | | |
| Gannat Y. Moustafa | | Address on File | | | | | |
| Garcelle L. Montfleury | | Address on File | | | | | |
| Garcia Aguilar Gerardo | | Address on File | | | | | |
| Garcia Javier | | Address on File | | | | | |
| Garda CL Southwest, Inc. | Attn: David Rugani | 2000 NW Corporate Blvd Suite 110 | | Boca Raton | FL | 33432 | |
| Garda Inc | Attn: David Rugani | 1699 S Hanley Road Suite 350 | | St. Louis | MO | 63144 | |
| Garett M. Neufeld | | Address on File | | | | | |
| Garimansh Bimra | | Address on File | | | | | |
| Garner D. Uzziah | | Address on File | | | | | |
| Garofalo USA Inc. | | 817 Broadway FL 4 | | New York | NY | 10003 | |
| Garrett Bain | | Address on File | | | | | |
| Garrett M. Garcia | | Address on File | | | | | |
| Garrett R. Devereux | | Address on File | | | | | |
| Garrett S. Fraley | | Address on File | | | | | |
| Garrett Spalin | | Address on File | | | | | |
| Garrett T. Higgins | | Address on File | | | | | |
| Garrett T. Nixon | | Address on File | | | | | |
| Garry Alexis | | Address on File | | | | | |
| Garry Herrington | | Address on File | | | | | |
| Garry L. Alston | | Address on File | | | | | |
| Garry Moore | | Address on File | | | | | |
| Garth L. Miller | | Address on File | | | | | |
| Gary A. Frazier | | Address on File | | | | | |
| Gary A. Funk | | Address on File | | | | | |
| Gary Adams Jr | | Address on File | | | | | |
| Gary Augustin | | Address on File | | | | | |
| Gary C. Vankline | | Address on File | | | | | |
| Gary D. Montgomery | | Address on File | | | | | |
| Gary D. Smith | | Address on File | | | | | |
| Gary G. Wentz | | Address on File | | | | | |
| Gary Jimenez | | Address on File | | | | | |
| Gary L. Allen | | Address on File | | | | | |
| Gary L. Johnson | | Address on File | | | | | |
| Gary L. Noecker | | Address on File | | | | | |
| Gary M. Collier | | Address on File | | | | | |
| Gary N. Jessup | | Address on File | | | | | |
| Gary Rodriguez | | Address on File | | | | | |
| Gary Schweitzer | | Address on File | | | | | |
| Gary W. Eaggleston Jr | | Address on File | | | | | |
| Gaska L. Aidan | | Address on File | | | | | |
| Gaspar Cox Xlc | | Address on File | | | | | |
| Gaston Tubelis | | Address on File | | | | | |
| Gather Media Co. | Attn: Katie Garcia | 5203 Pawnee Drive | | Roeland Park | KS | 66205 | |
| Gatlin Campbell | | Address on File | | | | | |
| Gaudencio N. Patiag Jr. | | Address on File | | | | | |
| Gavin A. Ramage | | Address on File | | | | | |
| Gavin J. Aleixo | | Address on File | | | | | |
| Gavin L. Albritton | | Address on File | | | | | |
| Gavin Leal | | Address on File | | | | | |
| Gavin Mack | | Address on File | | | | | |
| Gavin P. Lee | | Address on File | | | | | |
| Gavin R. Allman | | Address on File | | | | | |
| Gavin X. Cook | | Address on File | | | | | |
| Gavino E. Morales Castillo | | Address on File | | | | | |
| Gavriella Ramirez | | Address on File | | | | | |
| Gaybriella J. Sheets | | Address on File | | | | | |
| Gayle Tate | | Address on File | | | | | |
| Gayle's Sweet and Sassy Foods | Attn: Gayle Rosenthal | 269 S. Beverlay Drive #472 | | Beverly Hills | CA | 90212 | |
| GCPT Claims Department | | 122 Leadenhall Street | | London | | EC3V 4AB | United Kingdom |
| Geana G. Garcia | | Address on File | | | | | |
| Gebrala Getachew | | Address on File | | | | | |
| Gelacio Rubio | | Address on File | | | | | |
| Gelasio Tapia | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gemaeel R. Jean Baptiste | | Address on File | | | | | |
| Gemini Insurance Company | Attn: John Benedetto | 475 Steamboat Road | | Greenwich | CT | 06830 | |
| Gemini O. Doebler | | Address on File | | | | | |
| Gemma E. Mctimmonds | | Address on File | | | | | |
| Genaro Garcia Jr. | | Address on File | | | | | |
| Genaro Polanco | | Address on File | | | | | |
| Gendy L. Godoy | | Address on File | | | | | |
| Gene Doyle | | Address on File | | | | | |
| Genelle P. Silva | | Address on File | | | | | |
| Genesis A. Rubio-Verboonen | | Address on File | | | | | |
| Genesis D. Martinez | | Address on File | | | | | |
| Genesis Drew | | Address on File | | | | | |
| Genesis E. Ulario | | Address on File | | | | | |
| Genesis E. Velazquez | | Address on File | | | | | |
| Genesis J. Ellis | | Address on File | | | | | |
| Genesis K. Duran | | Address on File | | | | | |
| Genesis M. Delsaz | | Address on File | | | | | |
| Genesis M. Parra | | Address on File | | | | | |
| Genesis M. Torres | | Address on File | | | | | |
| Genesis F. Mejia | | Address on File | | | | | |
| Genesys A. Reyes | | Address on File | | | | | |
| Genet Rodriguez | | Address on File | | | | | |
| Geneva D. Garcia | | Address on File | | | | | |
| Genevieve L. Faucher | | Address on File | | | | | |
| Genevieve Mesa | | Address on File | | | | | |
| Genialé R. Medna | | Address on File | | | | | |
| Genica G. Shellman | | Address on File | | | | | |
| Genine White | | Address on File | | | | | |
| Gentian Selimi | | Address on File | | | | | |
| Geoffery S. Zaidle | | Address on File | | | | | |
| Geoffery T. Sonnier | | Address on File | | | | | |
| Geon A. Gillard | | Address on File | | | | | |
| George A. Sigas | | Address on File | | | | | |
| George D. Felton | | Address on File | | | | | |
| George E. Brown | | Address on File | | | | | |
| George Ghali | | Address on File | | | | | |
| George Hrivnak | | Address on File | | | | | |
| George Inacio | | Address on File | | | | | |
| George J. Turner Jr. | | Address on File | | | | | |
| George L. Melendez Jr. | | Address on File | | | | | |
| George N. Kerns Jr | | Address on File | | | | | |
| George R. Chillis | | Address on File | | | | | |
| George R. Dawson-Daily | | Address on File | | | | | |
| George Spivey | | Address on File | | | | | |
| George VIrgen Jr. | | Address on File | | | | | |
| George Wesson | | Address on File | | | | | |
| Georgeanna B. Cannon | | Address on File | | | | | |
| George's Inc. | Attn: Charles George | 402 W Robinson Avenue | | Springdale | AR | 72765 | |
| Georges Narcisse | | Address on File | | | | | |
| Georgia Department of Revenue - Franchise | | 1800 Century Boulevard, NE | | Atlanta | GA | 30345 | |
| Georgia K. Kartelias | | Address on File | | | | | |
| Georgia L. Hilleshiem | | Address on File | | | | | |
| Georgia M. Williamson | | Address on File | | | | | |
| Georgia R. Mccoy | | Address on File | | | | | |
| Georgia V. Lindman | | Address on File | | | | | |
| Geovani Zuniga | | Address on File | | | | | |
| Geovanni O. Santos | | Address on File | | | | | |
| Geovanni R. Diaz | | Address on File | | | | | |
| Geovanny Castillo | | Address on File | | | | | |
| Geovany Santos Garcia | | Address on File | | | | | |
| Gerald A. Barrett | | Address on File | | | | | |
| Gerald B. Dietz | | Address on File | | | | | |
| Gerald Brown | | Address on File | | | | | |
| Gerald Gomez | | Address on File | | | | | |
| Gerald H. Silvera | | Address on File | | | | | |
| Gerald Leconte | | Address on File | | | | | |
| Gerald Lusmat | | Address on File | | | | | |
| Gerald Mattingly | | Address on File | | | | | |
| Gerald Moyer | | Address on File | | | | | |
| Gerald Quinlan | | Address on File | | | | | |
| Gerald R. Kennick Jr. | | Address on File | | | | | |
| Gerald R. Van Hook | | Address on File | | | | | |
| Geraldine Edwards | | Address on File | | | | | |
| Geraldine M. Sage | | Address on File | | | | | |
| Geraldo F. Neto | | Address on File | | | | | |
| Geraldo Lima Vargas | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Geraldyn Claros | | Address on File | | | | | |
| Gerard D. Medor | | Address on File | | | | | |
| Gerard Robinson | | Address on File | | | | | |
| Gerard S. Stanfield | | Address on File | | | | | |
| Gerardo A. Velazquez-Flores | | Address on File | | | | | |
| Gerardo Abarca Flores | | Address on File | | | | | |
| Gerardo Avelino | | Address on File | | | | | |
| Gerardo Badillo | | Address on File | | | | | |
| Gerardo Cuevas Vargas | | Address on File | | | | | |
| Gerardo Enmanuel | | Address on File | | | | | |
| Gerardo Figueroa | | Address on File | | | | | |
| Gerardo G. Garay | | Address on File | | | | | |
| Gerardo Gonzalez Trinidad | | Address on File | | | | | |
| Gerardo Izarraras | | Address on File | | | | | |
| Gerardo J. Hernandez | | Address on File | | | | | |
| Gerardo L. Rivera | | Address on File | | | | | |
| Gerardo L. Rodriguez | | Address on File | | | | | |
| Gerardo R. Villafuerte | | Address on File | | | | | |
| Gerardo Ramirez Aguirre | | Address on File | | | | | |
| Gerardo Torres | | Address on File | | | | | |
| Gerardo Villarreal | | Address on File | | | | | |
| Gerardo Xlcohtencatl | | Address on File | | | | | |
| Gerges K. Zaki | | Address on File | | | | | |
| Gerhon R. Huff Mckinney | | Address on File | | | | | |
| German Garcia | | Address on File | | | | | |
| German Hernandez-Cajero | | Address on File | | | | | |
| German J. Martinez | | Address on File | | | | | |
| German Martinez | | Address on File | | | | | |
| German Najera | | Address on File | | | | | |
| German R. Murillo | | Address on File | | | | | |
| Gerrale Hurley | | Address on File | | | | | |
| Gershonda M. Britton | | Address on File | | | | | |
| Gerson Abarca | | Address on File | | | | | |
| Gerson D. Flores | | Address on File | | | | | |
| Gerson M. Benavides Cruz | | Address on File | | | | | |
| Gerson M. Fuentes | | Address on File | | | | | |
| Get Engaged Media, LLC | Attn: Alex Dermer | 5775 Glenridge Drive Suite B-525 | | Atlanta | GA | 30328 | |
| Getrude N. Mubiru | | Address on File | | | | | |
| Gettysburg Outlet Center CMBS LLC | c/o Horizon Group Properties LP | Attn: James Dixon | 131 Seaway Drive, Suite 220 | Muskegon | MI | 49444 | |
| Gettysburg Outlet Center CMBS LLC | | PO Box 850011 | | Minneapolis | MN | 55485-0011 | |
| Getulio Rodriguez | | Address on File | | | | | |
| Getzali E. Domingo | | Address on File | | | | | |
| Geydi Moreno | | Address on File | | | | | |
| Ghavam Abbasi | | Address on File | | | | | |
| Ghavonne D. Wright | | Address on File | | | | | |
| Gia T. Brown | | Address on File | | | | | |
| Gian Espinosa | | Address on File | | | | | |
| Giana A. Collazo | | Address on File | | | | | |
| Giana Aviles | | Address on File | | | | | |
| Giana K. Lissade | | Address on File | | | | | |
| Giana M. Devito | | Address on File | | | | | |
| Giana N. Rodriguez | | Address on File | | | | | |
| Giana R. Gonzalez | | Address on File | | | | | |
| Giancarlo A. Estefano | | Address on File | | | | | |
| Giancarlo C. Tufano | | Address on File | | | | | |
| Giancarlo L. Delgado | | Address on File | | | | | |
| Giancarlos Leyva | | Address on File | | | | | |
| Gianella Canales | | Address on File | | | | | |
| Gianini A. Toral | | Address on File | | | | | |
| Gianluigi G. Franco | | Address on File | | | | | |
| Gianna A. Boute | | Address on File | | | | | |
| Gianna A. Gaudio | | Address on File | | | | | |
| Gianna B. Burgos | | Address on File | | | | | |
| Gianna B. Rodez | | Address on File | | | | | |
| Gianna Borgatti-Cody | | Address on File | | | | | |
| Gianna C. Casto | | Address on File | | | | | |
| Gianna Cirillo | | Address on File | | | | | |
| Gianna Dunne | | Address on File | | | | | |
| Gianna E. Panciotti | | Address on File | | | | | |
| Gianna Fountas | | Address on File | | | | | |
| Gianna G. Degasperis | | Address on File | | | | | |
| Gianna Hammer | | Address on File | | | | | |
| Gianna M. Brocco | | Address on File | | | | | |
| Gianna M. Dorn | | Address on File | | | | | |
| Gianna M. Pearson | | Address on File | | | | | |
| Gianna R. Roma | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gianna R. Scarlett | | Address on File | | | | | |
| Giannah Dorvil | | Address on File | | | | | |
| Gianni A. Martinez | | Address on File | | | | | |
| Gianni O. Harper | | Address on File | | | | | |
| Gianni R. Sol | | Address on File | | | | | |
| Gianni Zuna | | Address on File | | | | | |
| Giannina A. Cochella | | Address on File | | | | | |
| Gianno J. Islas | | Address on File | | | | | |
| Giavanna Decristoforo | | Address on File | | | | | |
| Gideon M. Shalev | | Address on File | | | | | |
| Gift Solutions, LLC | Attn: General Counsel | 6855 Pacific Street AK-32 | | Omaha | NE | 68106 | |
| Gigya ,Inc. | Attn: Marc Troyan | 2513 East Charleston Road Suite 200 | | Mountain View | CA | 94043 | |
| Gilbert J. Lopez | | Address on File | | | | | |
| Gilbert Jacobs | | Address on File | | | | | |
| Gilbert Samayoa | | Address on File | | | | | |
| Gilberto Ventura | | Address on File | | | | | |
| Gildardo Castro | | Address on File | | | | | |
| Gildardo Perez | | Address on File | | | | | |
| Gillian M. Silberman | | Address on File | | | | | |
| Gillie Petty | | Address on File | | | | | |
| Gina Alvarez | | Address on File | | | | | |
| Gina Bonanzio | | Address on File | | | | | |
| Gina Cardio | | Address on File | | | | | |
| Gina M. Hernandez | | Address on File | | | | | |
| Gina M. Patterson | | Address on File | | | | | |
| Gina M. Prevete | | Address on File | | | | | |
| Gina M. Salado | | Address on File | | | | | |
| Gina Margarita Sanchez Hernandez | | Address on File | | | | | |
| Gina Paola Cortez Cabanzo | | Address on File | | | | | |
| Gina Ramirez | | Address on File | | | | | |
| Gina Ruiz | | Address on File | | | | | |
| Ginger C. Downing | | Address on File | | | | | |
| Ginger Pitts | | Address on File | | | | | |
| Ginger R. Oliver | | Address on File | | | | | |
| Ginka Thompson | | Address on File | | | | | |
| Gino Bonafe | | Address on File | | | | | |
| Gino Padilla | | Address on File | | | | | |
| Giordano Ayala | | Address on File | | | | | |
| Giovan I. Carrasquillo | | Address on File | | | | | |
| Giovanie Pino | | Address on File | | | | | |
| Giovanna Koning | | Address on File | | | | | |
| Giovanna N. Welch | | Address on File | | | | | |
| Giovanna Nieves | | Address on File | | | | | |
| Giovanni A. Bernal | | Address on File | | | | | |
| Giovanni Chiovaro | | Address on File | | | | | |
| Giovanni G. Rosas | | Address on File | | | | | |
| Giovanni Gava | | Address on File | | | | | |
| Giovanni Gina | | Address on File | | | | | |
| Giovanni Gonzalez | | Address on File | | | | | |
| Giovanni Lebron | | Address on File | | | | | |
| Girgis Istfanous | | Address on File | | | | | |
| Gisel C. Smith | | Address on File | | | | | |
| Gisela Rodriguez | | Address on File | | | | | |
| Gisele B. Ferreira | | Address on File | | | | | |
| Gisele N. Morales | | Address on File | | | | | |
| Giselle A. Sanchez | | Address on File | | | | | |
| Giselle Bocage | | Address on File | | | | | |
| Giselle Campos Ibanez | | Address on File | | | | | |
| Giselle Garrido | | Address on File | | | | | |
| Giselle Nelson | | Address on File | | | | | |
| Giselle Rodriguez-Aparicio | | Address on File | | | | | |
| Giselle S. Covarrubias | | Address on File | | | | | |
| Giselle Valenzuela | | Address on File | | | | | |
| Giselle Verduzco | | Address on File | | | | | |
| Gissabel M. Guzman | | Address on File | | | | | |
| Gissel A. Cruz-Lamboy | | Address on File | | | | | |
| Gissel Reynoso | | Address on File | | | | | |
| Gisselle J. Turcios | | Address on File | | | | | |
| Gisselle Mora | | Address on File | | | | | |
| Giuliana Peralta | | Address on File | | | | | |
| Gizelle Dasilva Teles | | Address on File | | | | | |
| Gladis Y. Ramos Coca | | Address on File | | | | | |
| Gladys E. Rodriguez | | Address on File | | | | | |
| Gladys Garcia | | Address on File | | | | | |
| Gladys Nieves | | Address on File | | | | | |
| Gladys Salas | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Glastender, Inc. | Attn: Todd Hall | 5400 North Michigan Road | | Saginaw | MI | 48604 | |
| Gleamris Williams | | Address on File | | | | | |
| Glen Anderson | | Address on File | | | | | |
| Glenda Aguilar | | Address on File | | | | | |
| Glenda K. Denecamp | | Address on File | | | | | |
| Glenda K. Vldmar | | Address on File | | | | | |
| Glenn D. Evans Jr. | | Address on File | | | | | |
| Glenn H. Hill | | Address on File | | | | | |
| Glenn K. Curry | | Address on File | | | | | |
| Glenys Brito | | Address on File | | | | | |
| Glicerio Pacheco | | Address on File | | | | | |
| Global Cyber Technology Claims | c/o Lockton Companies LLP | The St Botolph Building, 138 Houndsditch | | London | | EC3A 7AG | United Kingdom |
| Global Music Rights | Attn: Ted Wallace | 1100 Glendon Avenue Suite 2000 | | Los Angeles | CA | 90024 | |
| Global Trading Enterprises, LLC (Rastelli Global) | Attn: Anthony Rastelli | 504 Sharptown Road | | Swedesboro | NJ | 8085 | |
| Gloria A. Suarez | | Address on File | | | | | |
| Gloria Adams | | Address on File | | | | | |
| Gloria Ayala | | Address on File | | | | | |
| Gloria Carbajal | | Address on File | | | | | |
| Gloria E. Aguilar Lopez | | Address on File | | | | | |
| Gloria Fabela | | Address on File | | | | | |
| Gloria M. Fabela | | Address on File | | | | | |
| Gloria M. Ochoa Molina | | Address on File | | | | | |
| Gloria M. Serrate | | Address on File | | | | | |
| Gloria Martinez | | Address on File | | | | | |
| Gloria Moore | | Address on File | | | | | |
| Gloria Portillo | | Address on File | | | | | |
| Gloria R. Aquino Cruz | | Address on File | | | | | |
| Gloria S. Rodriguez | | Address on File | | | | | |
| Gloria Sura Bonilla | | Address on File | | | | | |
| Gloria T. Hunter | | Address on File | | | | | |
| Gloria Vega | | Address on File | | | | | |
| Glosston Coleman | | Address on File | | | | | |
| GlydeApp, Inc. | | 1160 Stelton Road | | Piscataway | NJ | 8854 | |
| Glynisha O. Shiel | | Address on File | | | | | |
| Glynnis Alston | | Address on File | | | | | |
| Godfred Obeng | | Address on File | | | | | |
| Gohan D. Hernandez | | Address on File | | | | | |
| Golden Bounty Foods, Inc. | | 1434 Post Road | | Plover | WI | 54467 | |
| Golden State Water Co. | | PO Box 51133 | | Los Angeles | CA | 90051-1133 | |
| Golden West Trading Inc. | Attn: Douglas A. Reed | 4401 S. Downey Road | | Vernon | CA | 90058 | |
| Gomez Yovana | | Address on File | | | | | |
| Gonzalo Barrios | | Address on File | | | | | |
| Gonzalo Vazquez | | Address on File | | | | | |
| Gord Bigens Israel | | Address on File | | | | | |
| Gordon Baxter | | Address on File | | | | | |
| Gordon E. Landers | | Address on File | | | | | |
| Gordon T. Latta | | Address on File | | | | | |
| Govdocs, Inc. | Attn: Emilia Zellmer | 1400 Energy Park Drive Suite 18 | | St. Paul | MN | 55108 | |
| Grabiela Andrades | | Address on File | | | | | |
| Grace A. Burden | | Address on File | | | | | |
| Grace A. Hennessey | | Address on File | | | | | |
| Grace A. Marlowe | | Address on File | | | | | |
| Grace A. Richardson | | Address on File | | | | | |
| Grace C. Battaglia | | Address on File | | | | | |
| Grace C. Marucci | | Address on File | | | | | |
| Grace Campbell | | Address on File | | | | | |
| Grace Cheng | | Address on File | | | | | |
| Grace D. Centeno | | Address on File | | | | | |
| Grace E. Cote | | Address on File | | | | | |
| Grace E. Markley | | Address on File | | | | | |
| Grace E. Mcallister | | Address on File | | | | | |
| Grace E. Sennett | | Address on File | | | | | |
| Grace Eaton | | Address on File | | | | | |
| Grace G. Damico | | Address on File | | | | | |
| Grace Herritage | | Address on File | | | | | |
| Grace K. Dirschel | | Address on File | | | | | |
| Grace K. Haupt | | Address on File | | | | | |
| Grace Leite | | Address on File | | | | | |
| Grace M. Eads | | Address on File | | | | | |
| Grace M. Hodges | | Address on File | | | | | |
| Grace M. Little | | Address on File | | | | | |
| Grace M. Vlola | | Address on File | | | | | |
| Grace N. Taylor | | Address on File | | | | | |
| Grace Polomcak | | Address on File | | | | | |
| Grace R. Campbell | | Address on File | | | | | |
| Grace R. Miller | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Graceann Taylor | | Address on File | | | | | |
| Graceanna Scott | | Address on File | | | | | |
| Gracelyn H. Young | | Address on File | | | | | |
| Gracelyn M. Van Gels | | Address on File | | | | | |
| Gracie F. Simmons | | Address on File | | | | | |
| Gracie R. Toms | | Address on File | | | | | |
| Graciela Alvarez | | Address on File | | | | | |
| Graciela Cruz | | Address on File | | | | | |
| Graciela Torres Ledesma | | Address on File | | | | | |
| Granada Plaza Group, LLC | Attn: Charles S. Lichtigman | 444 Seabreeze Blvd | Suite 1000 | Daytona Beach | FL | 32118 | |
| Granite Telecommunications, LLC | Attn: Michael Galvin | 100 Newport Avenu Ext. | | Quincy | MA | 2171 | |
| Grant A. Thomas | | Address on File | | | | | |
| Grant E. Johnson | | Address on File | | | | | |
| Grant J. Gaynor | | Address on File | | | | | |
| Grant Kyle | | Address on File | | | | | |
| Grant L. Cooley Jr. | | Address on File | | | | | |
| Grant R. Peterson | | Address on File | | | | | |
| Grant S. Kahler | | Address on File | | | | | |
| Gray J. Ature | | Address on File | | | | | |
| Gray M. Lindsey | | Address on File | | | | | |
| Grayce A. Garcia | | Address on File | | | | | |
| Grayden V. Hudson | | Address on File | | | | | |
| Grayson Griffith | | Address on File | | | | | |
| Great Lakes Cheese Co., Inc. | Attn: Kurt Epprecht | 17825 Great Lakes Parkway | | Hiram | OH | 44234 | |
| Grecia Mendez Cortez | | Address on File | | | | | |
| Greenlee A. Johnson | | Address on File | | | | | |
| GREF Eastland Center, LP | c/o Pine Tree Commercial Realty | Attn: Stephanie Taveras | 40 Skokie Blvd 60062, Suite 610 | Northbrook | IL | 60062 | |
| Greg Deats | | Address on File | | | | | |
| Greg R. Glazier | | Address on File | | | | | |
| Gregorio B. Heredia | | Address on File | | | | | |
| Gregorio R. Cardona | | Address on File | | | | | |
| Gregory A. Hines | | Address on File | | | | | |
| Gregory A. Leon | | Address on File | | | | | |
| Gregory D. Harris | | Address on File | | | | | |
| Gregory D. Martin | | Address on File | | | | | |
| Gregory E. Burke | | Address on File | | | | | |
| Gregory F. Mims | | Address on File | | | | | |
| Gregory Gallagher | | Address on File | | | | | |
| Gregory Johnson | | Address on File | | | | | |
| Gregory L. Breeden | | Address on File | | | | | |
| Gregory L. Brown | | Address on File | | | | | |
| Gregory M. Knight | | Address on File | | | | | |
| Gregory M. Mosley | | Address on File | | | | | |
| Gregory M. Nor | | Address on File | | | | | |
| Gregory M. Reeves | | Address on File | | | | | |
| Gregory Mariano | | Address on File | | | | | |
| Gregory Marshall | | Address on File | | | | | |
| Gregory P. Berens | | Address on File | | | | | |
| Gregory Parker | | Address on File | | | | | |
| Gregory Pierre | | Address on File | | | | | |
| Gregory R. Nevarez | | Address on File | | | | | |
| Gregory T. Epperson | | Address on File | | | | | |
| Gretchen Decker | | Address on File | | | | | |
| Gretta P. Timms | | Address on File | | | | | |
| Greyson T. Maichle | | Address on File | | | | | |
| Gricel Velasquez | | Address on File | | | | | |
| Griffin C. Dezutter | | Address on File | | | | | |
| Grisabel V. Rodriguez | | Address on File | | | | | |
| Grisel Franco | | Address on File | | | | | |
| Griselda Coral Iniguez | | Address on File | | | | | |
| Griselda Esteban | | Address on File | | | | | |
| Griselda Tok | | Address on File | | | | | |
| Grismarie Briscoe | | Address on File | | | | | |
| Group Holdngs, LLC | Attn: Balke Schwartz | 15943 Shady Grove Road | | Gaithersburg | MD | 20877 | |
| Grub Lab, LLC | Attn: Mick Carr | Unit 1 108 Mitchell Avenue | | Kurri Kurri | NSW | 2327 | Australia |
| Grubhub Holdings, Inc. | Attn: Adam Patnaude | 5 Bryant Park 15th Floor | | New York | NY | 10018 | |
| Guadalupe Altamirano | | Address on File | | | | | |
| Guadalupe Hernandez | | Address on File | | | | | |
| Guadalupe Lopez | | Address on File | | | | | |
| Guadalupe M. Seaton | | Address on File | | | | | |
| Guadalupe Marquina | | Address on File | | | | | |
| Guadalupe Melgarejo | | Address on File | | | | | |
| Guadalupe N. Alvarado | | Address on File | | | | | |
| Guadalupe Perlera Figueroa | | Address on File | | | | | |
| Guadalupe Rodriguez | | Address on File | | | | | |
| Guadalupe Rodriguez VIlla | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Guadalupe S. Patino | | Address on File | | | | | |
| Guadalupe Sifuentes | | Address on File | | | | | |
| Guadencio Gil | | Address on File | | | | | |
| Guencha Sinal | | Address on File | | | | | |
| Guerline Pierre | | Address on File | | | | | |
| Guevara A. Garcia | | Address on File | | | | | |
| Gui H. Zhu | | Address on File | | | | | |
| Guillaume H. Dupree | | Address on File | | | | | |
| Guillermo A. Vasquez Chavez | | Address on File | | | | | |
| Guillermo Barrios Mota | | Address on File | | | | | |
| Guillermo D. Terriquez | | Address on File | | | | | |
| Guillermo Diaz | | Address on File | | | | | |
| Guillermo Garcia | | Address on File | | | | | |
| Guillermo I. Gabriel | | Address on File | | | | | |
| Guillermo Lopez | | Address on File | | | | | |
| Guillermo Ortega | | Address on File | | | | | |
| Guillermo Pineda | | Address on File | | | | | |
| Guillermo Pineda Rodriguez | | Address on File | | | | | |
| Guillermo Vargas | | Address on File | | | | | |
| Guiselle P. Marin | | Address on File | | | | | |
| Guito Preval | | Address on File | | | | | |
| Gunnar T. Mattson | | Address on File | | | | | |
| Gustabo D. Vasquez | | Address on File | | | | | |
| Gustavo A. Diaz | | Address on File | | | | | |
| Gustavo Aliaga | | Address on File | | | | | |
| Gustavo Ayala | | Address on File | | | | | |
| Gustavo Brito | | Address on File | | | | | |
| Gustavo Castaneda Cardenas | | Address on File | | | | | |
| Gustavo Contreras | | Address on File | | | | | |
| Gustavo F. Silva | | Address on File | | | | | |
| Gustavo G. Garcia | | Address on File | | | | | |
| Gustavo Lara | | Address on File | | | | | |
| Gustavo O. Cordoba | | Address on File | | | | | |
| Gustavo Siliezar | | Address on File | | | | | |
| Gustavo Trifundio | | Address on File | | | | | |
| Guthrie M. Jaime | | Address on File | | | | | |
| Gutirrez Gutierrez | | Address on File | | | | | |
| Guy A. Brown Jr. | | Address on File | | | | | |
| Guy F. Scott | | Address on File | | | | | |
| Guy Massey | | Address on File | | | | | |
| Guzman W. Erick | | Address on File | | | | | |
| Gwen A. Pobee | | Address on File | | | | | |
| Gwen Porter | | Address on File | | | | | |
| Gwenda Rau | | Address on File | | | | | |
| Gwendolyn Boucher | | Address on File | | | | | |
| Gwendolyn D. Edlow | | Address on File | | | | | |
| Gwendolyn E. Danas | | Address on File | | | | | |
| Gwynn L. Agustine | | Address on File | | | | | |
| Gymae F. Masilungan | | Address on File | | | | | |
| H&T Seafood, Inc. | | 5598 Lindburgh Lane | | Bell | CA | 90201 | |
| Hadashah Saldana | | Address on File | | | | | |
| Hadiya J. Ali | | Address on File | | | | | |
| Hadiyyah I. Westry | | Address on File | | | | | |
| Hadley E. Polk | | Address on File | | | | | |
| Haelyn D. High | | Address on File | | | | | |
| Hafsa Zafran | | Address on File | | | | | |
| Haiden Leach | | Address on File | | | | | |
| Hailea Rittgers | | Address on File | | | | | |
| Hailee Duran | | Address on File | | | | | |
| Hailee K. Edmond | | Address on File | | | | | |
| Hailee Laborde | | Address on File | | | | | |
| Hailee Weber | | Address on File | | | | | |
| Hailey A. Briggs | | Address on File | | | | | |
| Hailey A. Irvin | | Address on File | | | | | |
| Hailey A. James | | Address on File | | | | | |
| Hailey A. Silvia | | Address on File | | | | | |
| Hailey C. Costello | | Address on File | | | | | |
| Hailey D. Archut | | Address on File | | | | | |
| Hailey D. Rhodes | | Address on File | | | | | |
| Hailey E. Dorn | | Address on File | | | | | |
| Hailey E. Hoefferle | | Address on File | | | | | |
| Hailey E. Utermark | | Address on File | | | | | |
| Hailey F. Hallman | | Address on File | | | | | |
| Hailey G. Kolbenson | | Address on File | | | | | |
| Hailey Galyen Thun | | Address on File | | | | | |
| Hailey Hall | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hailey J. Gillis | | Address on File | | | | | |
| Hailey L. Dyn | | Address on File | | | | | |
| Hailey L. Loggins | | Address on File | | | | | |
| Hailey L. Spence | | Address on File | | | | | |
| Hailey M. Aldaco | | Address on File | | | | | |
| Hailey M. Hernandez | | Address on File | | | | | |
| Hailey M. Roberts | | Address on File | | | | | |
| Hailey M. Stevenson | | Address on File | | | | | |
| Hailey M. Tanguay | | Address on File | | | | | |
| Hailey Michel | | Address on File | | | | | |
| Hailey Monk | | Address on File | | | | | |
| Hailey N. Stewart-Stevenson | | Address on File | | | | | |
| Hailey N. Wilson | | Address on File | | | | | |
| Hailey Peters | | Address on File | | | | | |
| Hailey R. Sparks | | Address on File | | | | | |
| Hailey Range | | Address on File | | | | | |
| Hailey Velasquez | | Address on File | | | | | |
| Hailey-Anne B. Jensen | | Address on File | | | | | |
| Hailey-Nicole M. Herring | | Address on File | | | | | |
| Hailie V. Hauser | | Address on File | | | | | |
| Hailley M. Favorite | | Address on File | | | | | |
| Hakeem M. Jones | | Address on File | | | | | |
| Hakeem O. Clark | | Address on File | | | | | |
| Hakeem S. Blae | | Address on File | | | | | |
| Hakeem T. Bennett | | Address on File | | | | | |
| Hakim Abdullah | | Address on File | | | | | |
| Hakim Mohamed | | Address on File | | | | | |
| Haleem Carlisle-Robinson | | Address on File | | | | | |
| Halei M. Oconnor | | Address on File | | | | | |
| Haleigh A. Puga | | Address on File | | | | | |
| Haleigh Hudson | | Address on File | | | | | |
| Haleigh M. Hacker | | Address on File | | | | | |
| Haleluya B. Beyene | | Address on File | | | | | |
| Haley A. Balgobin | | Address on File | | | | | |
| Haley A. Franklin | | Address on File | | | | | |
| Haley A. Newton | | Address on File | | | | | |
| Haley B. Doles | | Address on File | | | | | |
| Haley B. Garza | | Address on File | | | | | |
| Haley Barber | | Address on File | | | | | |
| Haley D. Hausman | | Address on File | | | | | |
| Haley E. Hodges | | Address on File | | | | | |
| Haley E. Lorenzo | | Address on File | | | | | |
| Haley E. Tyree | | Address on File | | | | | |
| Haley K. Woods | | Address on File | | | | | |
| Haley L. Jesus | | Address on File | | | | | |
| Haley L. Potter | | Address on File | | | | | |
| Haley M. Guardado | | Address on File | | | | | |
| Haley M. Sharrah | | Address on File | | | | | |
| Haley N. Huntoon | | Address on File | | | | | |
| Haley N. Lopez | | Address on File | | | | | |
| Haley Oukrust | | Address on File | | | | | |
| Haley Robinson | | Address on File | | | | | |
| Haley S. Jenkins | | Address on File | | | | | |
| Haley V. Flores | | Address on File | | | | | |
| Halie E. Bridges | | Address on File | | | | | |
| Halley M. Chandler | | Address on File | | | | | |
| Hallie N. Compian | | Address on File | | | | | |
| Hallie R. Flite | | Address on File | | | | | |
| Hamdiatou Sylla | | Address on File | | | | | |
| Hamilton Commons Associates LP | Attn: Mark Corcoran | 4569 S. Broad Street | | Hamilton | NJ | 08620 | |
| Hamza Rais | | Address on File | | | | | |
| Hamzah Y. Elhafdaoui | | Address on File | | | | | |
| Han Thar Htin | | Address on File | | | | | |
| Hana F. Vaughan | | Address on File | | | | | |
| Hana Neble | | Address on File | | | | | |
| Hana T. Mamo | | Address on File | | | | | |
| Hanah D. Oneal | | Address on File | | | | | |
| Hanah E. Quinones | | Address on File | | | | | |
| Hanan M. Magaletta | | Address on File | | | | | |
| Hanan Zarzar | | Address on File | | | | | |
| Hanaya M. Haynes | | Address on File | | | | | |
| Hanayah Y. Brown | | Address on File | | | | | |
| Hanif H. Mason | | Address on File | | | | | |
| Hank Meade | | Address on File | | | | | |
| Hanna A. Edens | | Address on File | | | | | |
| Hanna G. Evans | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hanna I. Lane | | Address on File | | | | | |
| Hanna J. Adams | | Address on File | | | | | |
| Hanna K. Soughou | | Address on File | | | | | |
| Hanna Kapec | | Address on File | | | | | |
| Hanna Kuciejski | | Address on File | | | | | |
| Hanna L. Mcmickings | | Address on File | | | | | |
| Hanna L. Park | | Address on File | | | | | |
| Hanna Nadow | | Address on File | | | | | |
| Hanna R. Kenyon | | Address on File | | | | | |
| Hanna Stackhouse | | Address on File | | | | | |
| Hanna V. Medrano | | Address on File | | | | | |
| Hannah A. Polanco Disla | | Address on File | | | | | |
| Hannah Bangs | | Address on File | | | | | |
| Hannah Blauer | | Address on File | | | | | |
| Hannah C. Brannon | | Address on File | | | | | |
| Hannah C. Pacheco | | Address on File | | | | | |
| Hannah E. Chisholm | | Address on File | | | | | |
| Hannah E. Fitzpatrick | | Address on File | | | | | |
| Hannah E. Grainger | | Address on File | | | | | |
| Hannah E. Larsen | | Address on File | | | | | |
| Hannah F. Pamplin | | Address on File | | | | | |
| Hannah G. Ballenger | | Address on File | | | | | |
| Hannah G. Gallagher | | Address on File | | | | | |
| Hannah Gonzalez | | Address on File | | | | | |
| Hannah J. Barrow | | Address on File | | | | | |
| Hannah J. Gordon | | Address on File | | | | | |
| Hannah J. MacDonald | | Address on File | | | | | |
| Hannah J. Williams | | Address on File | | | | | |
| Hannah Keohan | | Address on File | | | | | |
| Hannah L. Schiltz | | Address on File | | | | | |
| Hannah L. Seagraves | | Address on File | | | | | |
| Hannah M. Crague | | Address on File | | | | | |
| Hannah M. Craighead | | Address on File | | | | | |
| Hannah M. Cruz | | Address on File | | | | | |
| Hannah M. Fahs | | Address on File | | | | | |
| Hannah M. Frye | | Address on File | | | | | |
| Hannah M. Keller | | Address on File | | | | | |
| Hannah M. Lingaitis | | Address on File | | | | | |
| Hannah M. Martinez | | Address on File | | | | | |
| Hannah M. Morgan | | Address on File | | | | | |
| Hannah M. Neish | | Address on File | | | | | |
| Hannah M. Rice | | Address on File | | | | | |
| Hannah M. Tapio | | Address on File | | | | | |
| Hannah M. Whitted | | Address on File | | | | | |
| Hannah Martin | | Address on File | | | | | |
| Hannah Mott | | Address on File | | | | | |
| Hannah N. Farr | | Address on File | | | | | |
| Hannah N. Grace | | Address on File | | | | | |
| Hannah N. Limbacker | | Address on File | | | | | |
| Hannah N. Linkow | | Address on File | | | | | |
| Hannah N. Reilly | | Address on File | | | | | |
| Hannah P. Toby-Dean | | Address on File | | | | | |
| Hannah R. Forzese | | Address on File | | | | | |
| Hannah R. Lawson | | Address on File | | | | | |
| Hannah Sommers | | Address on File | | | | | |
| Hannah Woodward | | Address on File | | | | | |
| Hannah-Evette C. Burruss | | Address on File | | | | | |
| Hanthony Lorenzo Diaz | | Address on File | | | | | |
| Harbans Singh | | Address on File | | | | | |
| Harbaugh M. Carolyn | | Address on File | | | | | |
| Harel Saintilbert | | Address on File | | | | | |
| Harim U. Cuevas | | Address on File | | | | | |
| Harjot S. Sandhar | | Address on File | | | | | |
| Harlee D. Rimes | | Address on File | | | | | |
| Harley L. Fontaine | | Address on File | | | | | |
| Harley Mcneil | | Address on File | | | | | |
| Harley R. Warren | | Address on File | | | | | |
| Harmoni A. Williams | | Address on File | | | | | |
| Harmony L. Croom | | Address on File | | | | | |
| Harmony R. Jennings | | Address on File | | | | | |
| Harol C. Guillen Galarza | | Address on File | | | | | |
| Harold Artiga | | Address on File | | | | | |
| Harold E. Washington | | Address on File | | | | | |
| Harold J. Banghart | | Address on File | | | | | |
| Harold L. Smalls Jr. | | Address on File | | | | | |
| Harold L. Walton | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Harold M. Griffith | | Address on File | | | | | |
| Harold N. Mcbride | | Address on File | | | | | |
| Harold Ortiz | | Address on File | | | | | |
| Harold Robinson | | Address on File | | | | | |
| Harouna Kane | | Address on File | | | | | |
| Harriet Serembus | | Address on File | | | | | |
| Harris Halimi | | Address on File | | | | | |
| Harris W. Esposito | | Address on File | | | | | |
| Harris W. Kilmarx | | Address on File | | | | | |
| Harrison Brown | | Address on File | | | | | |
| Harrison Costas Garcia | | Address on File | | | | | |
| Harrison G. Moore | | Address on File | | | | | |
| Harrison J. Crandall | | Address on File | | | | | |
| Harrsion Cobb | | Address on File | | | | | |
| Harry Brown | | Address on File | | | | | |
| Harry J. Cherry | | Address on File | | | | | |
| Harry Pauyo | | Address on File | | | | | |
| Harryasha Williams | | Address on File | | | | | |
| Hartaj S. Johal | | Address on File | | | | | |
| Hasan Bradshaw | | Address on File | | | | | |
| Hasan Saleem | | Address on File | | | | | |
| Hasan T. Sturgis | | Address on File | | | | | |
| Hashiem Ramsey | | Address on File | | | | | |
| Hassan I. Patterson | | Address on File | | | | | |
| Hassan M. Covington | | Address on File | | | | | |
| Hassan Patterson | | Address on File | | | | | |
| Hastings J. Eddy | | Address on File | | | | | |
| Havyn I. Marines | | Address on File | | | | | |
| Hawraa Alabudea | | Address on File | | | | | |
| Hayal Yosief | | Address on File | | | | | |
| Haydee G. Yanez De Alvarez | | Address on File | | | | | |
| Hayden J. Edwards | | Address on File | | | | | |
| Hayden Lazo | | Address on File | | | | | |
| Hayden M. Brooks | | Address on File | | | | | |
| Haylee D. Conn | | Address on File | | | | | |
| Haylee N. Butler | | Address on File | | | | | |
| Haylei S. Vest | | Address on File | | | | | |
| Hayley A. Johnson | | Address on File | | | | | |
| Hayley E. George | | Address on File | | | | | |
| Hayley E. Williams | | Address on File | | | | | |
| Hayley Grigg | | Address on File | | | | | |
| Hayley J. Nettles | | Address on File | | | | | |
| Hayley M. Hastings | | Address on File | | | | | |
| Hayley R. Clsney | | Address on File | | | | | |
| Haylie A. Rousseau | | Address on File | | | | | |
| Haytham Abdellahi | | Address on File | | | | | |
| Hazel A. Borge | | Address on File | | | | | |
| Hazel G. Donaire | | Address on File | | | | | |
| Haz'Jahnae Nelson | | Address on File | | | | | |
| Heather A. Nale | | Address on File | | | | | |
| Heather A. Reid | | Address on File | | | | | |
| Heather A. Strangman | | Address on File | | | | | |
| Heather Amaral | | Address on File | | | | | |
| Heather B. Vereen | | Address on File | | | | | |
| Heather Bollia | | Address on File | | | | | |
| Heather D. Dilbeck | | Address on File | | | | | |
| Heather D. Reed | | Address on File | | | | | |
| Heather E. Arnold | | Address on File | | | | | |
| Heather E. Jackson | | Address on File | | | | | |
| Heather G. Roy | | Address on File | | | | | |
| Heather Girard | | Address on File | | | | | |
| Heather I. Luzon | | Address on File | | | | | |
| Heather J. O'Brien | | Address on File | | | | | |
| Heather J. Wilhelm | | Address on File | | | | | |
| Heather L. Bonafe | | Address on File | | | | | |
| Heather L. Lackey | | Address on File | | | | | |
| Heather L. Okeefe | | Address on File | | | | | |
| Heather L. Scotti | | Address on File | | | | | |
| Heather L. Zwernemann | | Address on File | | | | | |
| Heather Luther-Sephas | | Address on File | | | | | |
| Heather M. Faux | | Address on File | | | | | |
| Heather M. Frisk | | Address on File | | | | | |
| Heather M. Harry | | Address on File | | | | | |
| Heather M. Lewis | | Address on File | | | | | |
| Heather M. Pereira | | Address on File | | | | | |
| Heather M. Weathers | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Heather Moore | | Address on File | | | | | |
| Heather N. Beal | | Address on File | | | | | |
| Heather N. Spencer | | Address on File | | | | | |
| Heather R. Brown | | Address on File | | | | | |
| Heather R. Yeubanks | | Address on File | | | | | |
| Heather Ruiz | | Address on File | | | | | |
| Heather S. Doyle | | Address on File | | | | | |
| Heather Sepulveda | | Address on File | | | | | |
| Heather Stavris | | Address on File | | | | | |
| Heather Tabb | | Address on File | | | | | |
| Heather V. Marr | | Address on File | | | | | |
| Heather Williamson | | Address on File | | | | | |
| Heaven A. Edwards | | Address on File | | | | | |
| Heaven E. Garza | | Address on File | | | | | |
| Heaven L. Hoff | | Address on File | | | | | |
| Heaven L. Torres | | Address on File | | | | | |
| Heaven Leigh C. Underwood | | Address on File | | | | | |
| Heaven S. Brown | | Address on File | | | | | |
| Heaven-Leigh A. Jackson | | Address on File | | | | | |
| Heavenly J. Ward | | Address on File | | | | | |
| Heavvyn Bowser | | Address on File | | | | | |
| Heba H. Barsoum | | Address on File | | | | | |
| Hector A. Coche Petzey | | Address on File | | | | | |
| Hector A. Leiva | | Address on File | | | | | |
| Hector Albelino Ramos Urbieta | | Address on File | | | | | |
| Hector Alejandro Aguilar Alegria | | Address on File | | | | | |
| Hector Alvarez | | Address on File | | | | | |
| Hector B. Bustamante | | Address on File | | | | | |
| Hector Beltran Plata | | Address on File | | | | | |
| Hector Caba Jr | | Address on File | | | | | |
| Hector Carrasco | | Address on File | | | | | |
| Hector D. Saballos | | Address on File | | | | | |
| Hector E. Lugo Hernandez | | Address on File | | | | | |
| Hector E. Ramirez Tapia | | Address on File | | | | | |
| Hector Gamelo | | Address on File | | | | | |
| Hector J. Contreras | | Address on File | | | | | |
| Hector J. Nugra | | Address on File | | | | | |
| Hector L. Merced-Cotte | | Address on File | | | | | |
| Hector L. Torres | | Address on File | | | | | |
| Hector Ledesma | | Address on File | | | | | |
| Hector M. Diaz | | Address on File | | | | | |
| Hector M. Montufar Flores | | Address on File | | | | | |
| Hector M. Saucedo-Campos | | Address on File | | | | | |
| Hector M. Torres | | Address on File | | | | | |
| Hector Martin | | Address on File | | | | | |
| Hector Mazarriegos Cortez | | Address on File | | | | | |
| Hector Ortiz | | Address on File | | | | | |
| Hector Perez | | Address on File | | | | | |
| Hector Rivera | | Address on File | | | | | |
| Hector Romero | | Address on File | | | | | |
| Hector Salgado | | Address on File | | | | | |
| Hector Sanchez | | Address on File | | | | | |
| Hector W. Canseco Blas | | Address on File | | | | | |
| Hector Xon | | Address on File | | | | | |
| Hedy R. Gannon | | Address on File | | | | | |
| Heiddy N. Cabrera | | Address on File | | | | | |
| Heidi A. Greenwood | | Address on File | | | | | |
| Heidi A. Harbin | | Address on File | | | | | |
| Heidi A. Williams | | Address on File | | | | | |
| Heidi Dibona | | Address on File | | | | | |
| Heidi Hillgiest | | Address on File | | | | | |
| Heidi L. Spencer | | Address on File | | | | | |
| Heidi S. Connors | | Address on File | | | | | |
| Heidi Williams | | Address on File | | | | | |
| Heidrick and Struggles Inc | | 233 South Wacker Drive Willis Tower Suite 4900 | | Chicago | IL | 60606-6303 | |
| Heidy Bonilla | | Address on File | | | | | |
| Heidy C. Requeno Medina | | Address on File | | | | | |
| Heiner Garcia | | Address on File | | | | | |
| Helbert O. Vildegas | | Address on File | | | | | |
| Helejna Petersen | | Address on File | | | | | |
| Helen I. Lininger | | Address on File | | | | | |
| Helen L. Cardona | | Address on File | | | | | |
| Helen M. Hayes-Loane | | Address on File | | | | | |
| Helen P. Hadley | | Address on File | | | | | |
| Helena Stewart | | Address on File | | | | | |
| Helene M. Goumenos | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Helga Gazley | | Address on File | | | | | |
| Helga Marin | | Address on File | | | | | |
| Helio Alves | | Address on File | | | | | |
| Helmut A. Michels Jr. | | Address on File | | | | | |
| Heng T. Luu | | Address on File | | | | | |
| Henna A. Alokozai | | Address on File | | | | | |
| Hennah P. Kerstetter | | Address on File | | | | | |
| Henriette J. Petrie | | Address on File | | | | | |
| Henrique Rodriguez | | Address on File | | | | | |
| Henry O Mendoza Perez | | Address on File | | | | | |
| Henry A. Andrade | | Address on File | | | | | |
| Henry A. Pastora | | Address on File | | | | | |
| Henry A. Perez | | Address on File | | | | | |
| Henry C. Thompson | | Address on File | | | | | |
| Henry C. Walker | | Address on File | | | | | |
| Henry D. Hartford | | Address on File | | | | | |
| Henry E. Solorzano | | Address on File | | | | | |
| Henry Lopez | | Address on File | | | | | |
| Henry Lue | | Address on File | | | | | |
| Henry M. Benavides Cruz | | Address on File | | | | | |
| Henry M. Kemp | | Address on File | | | | | |
| Henry Rojas Sobet | | Address on File | | | | | |
| Henry S. Vasquez Nasario | | Address on File | | | | | |
| Henry Salazar | | Address on File | | | | | |
| Henry Y. Taquiri Rosales | | Address on File | | | | | |
| Heran K. Habte | | Address on File | | | | | |
| Herber V. Barrientos | | Address on File | | | | | |
| Herbert A. Figueroa | | Address on File | | | | | |
| Herbert I. Anyanwu | | Address on File | | | | | |
| Herbert L. Starks | | Address on File | | | | | |
| Herbert L. Suggs | | Address on File | | | | | |
| Herbert N. Wellington | | Address on File | | | | | |
| Heriberto Barrera | | Address on File | | | | | |
| Heriberto Crespo | | Address on File | | | | | |
| Heriberto E. Hernandez | | Address on File | | | | | |
| Herlindo R. Esteban | | Address on File | | | | | |
| Herman K. Brown | | Address on File | | | | | |
| Herman Ribera | | Address on File | | | | | |
| Hermas Calderon | | Address on File | | | | | |
| Hermenegildo Villegas | | Address on File | | | | | |
| Herminia Cordova-Aponte | | Address on File | | | | | |
| Herminio Gomez | | Address on File | | | | | |
| Hernan Lopez | | Address on File | | | | | |
| Hernandez Faustino | | Address on File | | | | | |
| Hernandez Javier | | Address on File | | | | | |
| Hernando Amaya | | Address on File | | | | | |
| Hernani J. De Ramos II | | Address on File | | | | | |
| Hernise Polycarpe | | Address on File | | | | | |
| Herrera Lopez Antonia | | Address on File | | | | | |
| Herve B. Kabuya | | Address on File | | | | | |
| Herve St Louis | | Address on File | | | | | |
| Hesler Miranda | | Address on File | | | | | |
| Hesston B. Ray | | Address on File | | | | | |
| Heston A. Moss | | Address on File | | | | | |
| Hever N. Garcia Vijil | | Address on File | | | | | |
| Heydi A. Aviles | | Address on File | | | | | |
| Heydi E. Cruz Rios | | Address on File | | | | | |
| Heymi Y. Perez | | Address on File | | | | | |
| Heysell Valladarez | | Address on File | | | | | |
| Hezekiah Washington Jr. | | Address on File | | | | | |
| Hien N. Nguyen | | Address on File | | | | | |
| Hieu Tran | | Address on File | | | | | |
| Highland Baking Company | Attn: Greg Murrell | 2301 Shermer Road | | Northbrook | IL | 60062 | |
| Highwoods Preserve Owner, LLC | c/o Ace Property management, Inc. | Attn: Steven Soto | 12411 Ventura Blvd | Studio City | CA | 91604 | |
| Hijinio Lozano | | Address on File | | | | | |
| Hilario Balbuena | | Address on File | | | | | |
| Hilario M. Centeno | | Address on File | | | | | |
| Hilario T. Perez | | Address on File | | | | | |
| Hilario Vazquez | | Address on File | | | | | |
| Hilda Jean- Pierre | | Address on File | | | | | |
| Hillary F. Victoria | | Address on File | | | | | |
| Hillary M. Lopez | | Address on File | | | | | |
| Hilton Dacosta | | Address on File | | | | | |
| Hira Y. Ghumman | | Address on File | | | | | |
| Hiram Maldonado Jr | | Address on File | | | | | |
| Histo Louis | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hitati L. Castillo | | Address on File | | | | | |
| Hiwan E. Desta | | Address on File | | | | | |
| Hiyzh I. Bermudez | | Address on File | | | | | |
| Hoffmaster Group, Inc. | Attn: David L. Walkowski | 2920 N. Main Street | | Oshkosh | WI | 54901 | |
| Holguer Basantes | | Address on File | | | | | |
| Holly A. Lebron | | Address on File | | | | | |
| Holly A. Martin | | Address on File | | | | | |
| Holly A. Parish | | Address on File | | | | | |
| Holly B. Blubaugh | | Address on File | | | | | |
| Holly Boulay | | Address on File | | | | | |
| Holly Cousins | | Address on File | | | | | |
| Holly E. Zaminski | | Address on File | | | | | |
| Holly J. Thompson | | Address on File | | | | | |
| Holly J. Ward | | Address on File | | | | | |
| Holly L. Watkins | | Address on File | | | | | |
| Holly M. Love | | Address on File | | | | | |
| Holly R. Powell I | | Address on File | | | | | |
| Holly R. Vankirk | | Address on File | | | | | |
| Holly Ward | | Address on File | | | | | |
| Holman Pineda | | Address on File | | | | | |
| Homero Vera | | Address on File | | | | | |
| Hommy E. Martinez | | Address on File | | | | | |
| Honestie K. Johnson | | Address on File | | | | | |
| Honesty D. Beach | | Address on File | | | | | |
| Honesty J. Lowry | | Address on File | | | | | |
| Honesty M. Arnold | | Address on File | | | | | |
| Honey M. Johnson | | Address on File | | | | | |
| Honorio Abarca Flores | | Address on File | | | | | |
| Hoouve Oliveira | | Address on File | | | | | |
| Hope D. Brazelton | | Address on File | | | | | |
| Hope E. Zawislak | | Address on File | | | | | |
| Hope Fitzgerald | | Address on File | | | | | |
| Hope L. Davis | | Address on File | | | | | |
| Hope L. Leonard | | Address on File | | | | | |
| Hope L. Lewis | | Address on File | | | | | |
| Hope L. Matthews | | Address on File | | | | | |
| Hope O. Baker | | Address on File | | | | | |
| Hope R. Gray | | Address on File | | | | | |
| Hope R. Lowery | | Address on File | | | | | |
| Horace A. Roberts | | Address on File | | | | | |
| Horace K. Knights | | Address on File | | | | | |
| Horacio Camacho | | Address on File | | | | | |
| Horatio L. Fregeau | | Address on File | | | | | |
| Hormel Foods Sales, LLC | Attn: Deanna Brady | 1 Hormel Place | | Austin | MN | 55912 | |
| Horry County | | 1301 Second Ave | | Conway | SC | 29526 | |
| Horry County | | PO Box 1237 | | Conway | SC | 29528 | |
| Hosena Mohammad Moqim | | Address on File | | | | | |
| Hou Hong | | Address on File | | | | | |
| Houda Zidal | | Address on File | | | | | |
| Howard L. Baltimore | | Address on File | | | | | |
| Howard Rinkenberger | | Address on File | | | | | |
| Hross Admin | | Address on File | | | | | |
| Huber Jimenez | | Address on File | | | | | |
| Huertas Huertas | | Address on File | | | | | |
| Hugo A. Celis | | Address on File | | | | | |
| Hugo A. Montanez Cardenas | | Address on File | | | | | |
| Hugo Arredondo | | Address on File | | | | | |
| Hugo B. Flores | | Address on File | | | | | |
| Hugo Gomez | | Address on File | | | | | |
| Hugo L. Diaz Diaz | | Address on File | | | | | |
| Hugo Mercado | | Address on File | | | | | |
| Hugo Rodriguez | | Address on File | | | | | |
| Humberto Hernandez | | Address on File | | | | | |
| Humberto Lopez | | Address on File | | | | | |
| Humberto Ruiz | | Address on File | | | | | |
| Hung D. Nguyen | | Address on File | | | | | |
| Hunter A. Reed | | Address on File | | | | | |
| Hunter C. Corcoran | | Address on File | | | | | |
| Hunter D. Taylor | | Address on File | | | | | |
| Hunter Javier | | Address on File | | | | | |
| Hunter Kilduff | | Address on File | | | | | |
| Hunter Kistenmacher | | Address on File | | | | | |
| Hunter L. Moody | | Address on File | | | | | |
| Hunter Munoz | | Address on File | | | | | |
| Hunter T. Kirts | | Address on File | | | | | |
| Hunter W. Jatko | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hura S. Blaine | | Address on File | | | | | |
| Huynh M. Tran | | Address on File | | | | | |
| Hyanggi Min | | Address on File | | | | | |
| Hydeia S. Keel | | Address on File | | | | | |
| Hyedi B. Reyes | | Address on File | | | | | |
| Hykeshia M. Hood | | Address on File | | | | | |
| Hyunwoo K. Do | | Address on File | | | | | |
| IAC Service Company | | 555 West 15th Street | | New York | NY | 10011 | |
| Iahloni Clingman | | Address on File | | | | | |
| Ian A. Mania | | Address on File | | | | | |
| Ian Boni | | Address on File | | | | | |
| Ian C. May | | Address on File | | | | | |
| Ian C. Morales | | Address on File | | | | | |
| Ian Caravela | | Address on File | | | | | |
| Ian Cepeda | | Address on File | | | | | |
| Ian E. Darland | | Address on File | | | | | |
| Ian H. Meltz | | Address on File | | | | | |
| Ian M. Bailey | | Address on File | | | | | |
| Ian Rhines | | Address on File | | | | | |
| Ian Rodriguez | | Address on File | | | | | |
| Ianyae A. Green | | Address on File | | | | | |
| Ibania M. Marinero Garcia | | Address on File | | | | | |
| Ibn King | | Address on File | | | | | |
| Ibn Whiteside | | Address on File | | | | | |
| Ibny A. Bautista | | Address on File | | | | | |
| Ibraheem Jamigay | | Address on File | | | | | |
| Ibrahim I. Basma | | Address on File | | | | | |
| Ibrahim M. Akram | | Address on File | | | | | |
| Ibrahim M. Sumah | | Address on File | | | | | |
| Ibrahim S. Ayubi | | Address on File | | | | | |
| Iceland Foods Limited | Attn: Dunan Vaughan | Second Aveneu Deeside Industrial Park | | Deeside, Flintshire | | CH5 2NW | United Kingdom |
| Ida R. Mcgregor | | Address on File | | | | | |
| Idalia Escobar | | Address on File | | | | | |
| Idalia Ramirez | | Address on File | | | | | |
| Idania A. Amayachacon | | Address on File | | | | | |
| Idette Latini | | Address on File | | | | | |
| Idil O. Ahmed | | Address on File | | | | | |
| Idreama Brown | | Address on File | | | | | |
| Ieisha Moss | | Address on File | | | | | |
| Iesah Broyles | | Address on File | | | | | |
| Iesha T. Ornelas | | Address on File | | | | | |
| Ieshia M. Hardy | | Address on File | | | | | |
| Ifeanyichukwu A. Opara | | Address on File | | | | | |
| Ifeanyichukwu Okeke | | Address on File | | | | | |
| Igernique T. McDaniels | | Address on File | | | | | |
| Ignacia Alejanrra Gonzalez Herrera | | Address on File | | | | | |
| Ignacio J. Lopez | | Address on File | | | | | |
| Ignacio R. Lara-Perez | | Address on File | | | | | |
| Igor Lopes | | Address on File | | | | | |
| IGS Energy/936626 | | PO Box 936626 | | ATLANTA | GA | 31193-6626 | |
| Ijanay Spicer | | Address on File | | | | | |
| Ijaylla N. Townsend | | Address on File | | | | | |
| Ikea N. Brooks | | Address on File | | | | | |
| Ikea T. Kelly | | Address on File | | | | | |
| Iker D. Castillo | | Address on File | | | | | |
| Iker Fernandez | | Address on File | | | | | |
| Iker R. Zarco Rojas | | Address on File | | | | | |
| Ikram Dar | | Address on File | | | | | |
| Ilana M. Hunt | | Address on File | | | | | |
| Ilandis D. Spegal | | Address on File | | | | | |
| Ilde Samayoa | | Address on File | | | | | |
| Ileana Vazquez | | Address on File | | | | | |
| Ileana Vlzcaino | | Address on File | | | | | |
| Ilend Z. Mckeon | | Address on File | | | | | |
| Iliad R. Burch | | Address on File | | | | | |
| Ilka D. Velazquez | | Address on File | | | | | |
| Illias D. Gonzales | | Address on File | | | | | |
| Illinois Department of Revenue - Franchise | | Suite 1100, 555 West Monroe Street | | Chicago | IL | 60661 | |
| Illinois Tool Works, Inc. dba Spartan Computer Services | Attn: Stuart Carter | 155 harlem Avenue | | Glenview | IL | 60026 | |
| Illinois Wholesale Cash Register Inc. | | 2790 Pinnacle Drive | | Elgin | IL | 60124 | |
| Illusion Maldonado | | Address on File | | | | | |
| Ilsa M. Becker | | Address on File | | | | | |
| Ilsa Shah | | Address on File | | | | | |
| Ilse F. Igualate | | Address on File | | | | | |
| Ilsia Ramos | | Address on File | | | | | |
| Imani A. Barnes-Moore | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Imani A. Esaw | | Address on File | | | | | |
| Imani A. King | | Address on File | | | | | |
| Imani A. Ward | | Address on File | | | | | |
| Imani Hendricks | | Address on File | | | | | |
| Imani J. Harris | | Address on File | | | | | |
| Imani J. Latta | | Address on File | | | | | |
| Imani J. Yates | | Address on File | | | | | |
| Imani Jones | | Address on File | | | | | |
| Imani K. Williams | | Address on File | | | | | |
| Imani M. Smiley | | Address on File | | | | | |
| Imani N. Bullock | | Address on File | | | | | |
| Imani S. Davis | | Address on File | | | | | |
| Imani S. Gibbs | | Address on File | | | | | |
| Imani T. Crawford | | Address on File | | | | | |
| Imani Wilson | | Address on File | | | | | |
| Imani Z. Simmons | | Address on File | | | | | |
| Imanie Webster | | Address on File | | | | | |
| Imari E. Santana | | Address on File | | | | | |
| Imaria Duarte | | Address on File | | | | | |
| Imaya T. Taylor | | Address on File | | | | | |
| Imeasha Robinson | | Address on File | | | | | |
| Imelda R. Esteban Lopez | | Address on File | | | | | |
| Imir S. Carrington | | Address on File | | | | | |
| Imir S. Walker | | Address on File | | | | | |
| Imondre S. Goss | | Address on File | | | | | |
| Imoni J. Alonso | | Address on File | | | | | |
| Imoniee L. VIllanueva | | Address on File | | | | | |
| Imran K. Mahmood | | Address on File | | | | | |
| Inasha A. Balthrop | | Address on File | | | | | |
| Inaya D. Cheaver | | Address on File | | | | | |
| Inaya D. Felder | | Address on File | | | | | |
| Indatou Ali Goukoye | | Address on File | | | | | |
| Indeya J. Walden | | Address on File | | | | | |
| India A. Devlin | | Address on File | | | | | |
| India A. Maine | | Address on File | | | | | |
| India A. Rheubottom | | Address on File | | | | | |
| India M. Byers | | Address on File | | | | | |
| India R. Michal | | Address on File | | | | | |
| India S. Mcrae | | Address on File | | | | | |
| Indiana Department of Revenue | | 100 N. Senate Ave., IGCN, Rm N105 | | Indianapolis | IN | 46204 | |
| Indira A. VIcente | | Address on File | | | | | |
| Indira M. Johnson | | Address on File | | | | | |
| Indira Miles | | Address on File | | | | | |
| Indira P. Cumbe | | Address on File | | | | | |
| Indya T. Peterson | | Address on File | | | | | |
| Ineice R. Mease | | Address on File | | | | | |
| Ines M. Isidoro | | Address on File | | | | | |
| Ines Montes I | | Address on File | | | | | |
| Ines Resoagli | | Address on File | | | | | |
| Ineshia L. Hall | | Address on File | | | | | |
| Infinesse A. Williams | | Address on File | | | | | |
| InfoSync Services, LLC | Attn: Joanne Messigner | 1938 N. Woodlawn Suite 110 | | Wichita | KS | 67208 | |
| Ingi A. Hanna | | Address on File | | | | | |
| Ingrid T. Gonzalez | | Address on File | | | | | |
| Ingrid VIcente | | Address on File | | | | | |
| Ingris E. Ramirez Perez | | Address on File | | | | | |
| Innovasian Cuisine Ent, Inc. | Attn: Joseph T. Zalke | 116 Andover Park E Suite 200 | | Tukwila | WA | 98188 | |
| Insurance Tracking Services, Inc. | Attn: Richard Lopez | 101 Convention Center Drive Suite 105 | | Las Vegas | NV | 89109 | |
| Inteplast Group, Ltd. | Attn: Scot Clark | 9 Peach Tree Hill Road | | Livingston | NJ | 39 | |
| Intercontinental Great Brands (Mondelez) | Attn: Mary A. Carragher | 100 Deforest Avenue East | | Hanover | NJ | 7936 | |
| International Coffee & Tea, LLC | Attn: Legal Dept. | 5700 Wilshire Blvd Suite 120 | | Los Angeles | CA | 90036 | |
| International Manufacturing & Logistics, LLC dba OneSource IML | | 16163 W 45th Drive Unit E | | Golden | CO | 80403 | |
| Iqra Muddassir | | Address on File | | | | | |
| I-Quana Mccann | | Address on File | | | | | |
| Iraida Tijerina | | Address on File | | | | | |
| Iranie P. Lewis | | Address on File | | | | | |
| Irashi A. White | | Address on File | | | | | |
| Irelba P. Matos | | Address on File | | | | | |
| Irene A. Espino | | Address on File | | | | | |
| Irene S. VIdrascu | | Address on File | | | | | |
| Irianna J. Bushay | | Address on File | | | | | |
| Irie Kelley | | Address on File | | | | | |
| Irieona L. Washington | | Address on File | | | | | |
| Iris B. Pereira VIjil | | Address on File | | | | | |
| Iris Garcia | | Address on File | | | | | |
| Iris I. Lopez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Iris J. Mejia | | Address on File | | | | | |
| Iris Lopez Soto | | Address on File | | | | | |
| Iris M. Molinar | | Address on File | | | | | |
| Iris Medina | | Address on File | | | | | |
| Iris Paredes Rivas | | Address on File | | | | | |
| Iris Vega | | Address on File | | | | | |
| Irish Boyce | | Address on File | | | | | |
| Irish Curl | | Address on File | | | | | |
| Irma A. Molina | | Address on File | | | | | |
| Irma Leon | | Address on File | | | | | |
| Irma Romero | | Address on File | | | | | |
| Irma Salguero | | Address on File | | | | | |
| Iron Mountain Information Management, LLC | Attn: Jacquelyn Cobbs | 1235 North Union Brower Road | | Irving | TX | 75006 | |
| Irvin I. Narvaez | | Address on File | | | | | |
| Irvin Mejia | | Address on File | | | | | |
| Irving Guerrero | | Address on File | | | | | |
| Irving K. Scott | | Address on File | | | | | |
| Irving Lopez Gonzalez | | Address on File | | | | | |
| Irving N. Sosa | | Address on File | | | | | |
| Irwin L. Edwards | | Address on File | | | | | |
| Iryana Goins | | Address on File | | | | | |
| Isaac A. Esmeral | | Address on File | | | | | |
| Isaac A. Sandoval | | Address on File | | | | | |
| Isaac A. Sandoval | | Address on File | | | | | |
| Isaac A. Tirado | | Address on File | | | | | |
| Isaac Amaya | | Address on File | | | | | |
| Isaac C. Jones | | Address on File | | | | | |
| Isaac Commercial & Industrial Services | | 50 Holleder Parkway | | Rochester | NY | 14615 | |
| Isaac Crespo | | Address on File | | | | | |
| Isaac D. Bushman | | Address on File | | | | | |
| Isaac F. Ward | | Address on File | | | | | |
| Isaac G. Recinos | | Address on File | | | | | |
| Isaac Guillen | | Address on File | | | | | |
| Isaac Guzman | | Address on File | | | | | |
| Isaac M. Dorado | | Address on File | | | | | |
| Isaac M. Kalala | | Address on File | | | | | |
| Isaac M. Vasquez-Caicedo | | Address on File | | | | | |
| Isaac Mares | | Address on File | | | | | |
| Isaac N. Jennings | | Address on File | | | | | |
| Isaac R. Hillis | | Address on File | | | | | |
| Isaac Reagan | | Address on File | | | | | |
| Isaac Silva | | Address on File | | | | | |
| Isaac Wong | | Address on File | | | | | |
| Isaak Ramirez | | Address on File | | | | | |
| Isabel Arellano Catarino | | Address on File | | | | | |
| Isabel Danos | | Address on File | | | | | |
| Isabel E. Tejeda | | Address on File | | | | | |
| Isabel Garcia | | Address on File | | | | | |
| Isabel I. Reyes | | Address on File | | | | | |
| Isabel M. Acosta | | Address on File | | | | | |
| Isabel M. Campos | | Address on File | | | | | |
| Isabel Marshall | | Address on File | | | | | |
| Isabel Medina | | Address on File | | | | | |
| Isabel Morales | | Address on File | | | | | |
| Isabel Reyes | | Address on File | | | | | |
| Isabel Ruiz | | Address on File | | | | | |
| Isabel Terrazas | | Address on File | | | | | |
| Isabela M. Reluzco | | Address on File | | | | | |
| Isabel M. De Sala | | Address on File | | | | | |
| Isabella A. Tawfik | | Address on File | | | | | |
| Isabella Armentano | | Address on File | | | | | |
| Isabella C. Galloway | | Address on File | | | | | |
| Isabella C. Molina | | Address on File | | | | | |
| Isabella D. Rocha | | Address on File | | | | | |
| Isabella E. Fulton | | Address on File | | | | | |
| Isabella L. Helinski | | Address on File | | | | | |
| Isabella M. Dolande | | Address on File | | | | | |
| Isabella M. Knapp | | Address on File | | | | | |
| Isabella M. Scian | | Address on File | | | | | |
| Isabella N. Boyle | | Address on File | | | | | |
| Isabella N. Hill | | Address on File | | | | | |
| Isabella R. Raphael | | Address on File | | | | | |
| Isabella Rodriguez | | Address on File | | | | | |
| Isabella S. Castellanos | | Address on File | | | | | |
| Isabella Siso | | Address on File | | | | | |
| Isabella V. Currao | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Isabelle A. Barry | | Address on File | | | | | |
| Isabelle Barry | | Address on File | | | | | |
| Isabelle C. Maderios | | Address on File | | | | | |
| Isabelle Cosgrove | | Address on File | | | | | |
| Isabelle Hernandez | | Address on File | | | | | |
| Isabelle I. Poyrazcoff | | Address on File | | | | | |
| Isabelle M. Hickman | | Address on File | | | | | |
| Isabelle N. Taylor | | Address on File | | | | | |
| Isabelle R. Grandsberry | | Address on File | | | | | |
| Isabelle Vlzcarrondo | | Address on File | | | | | |
| Isabelle Yawson | | Address on File | | | | | |
| Isac L. Juarez | | Address on File | | | | | |
| Isai Flores | | Address on File | | | | | |
| Isaiah A. Helmer | | Address on File | | | | | |
| Isaiah A. Ruiz | | Address on File | | | | | |
| Isaiah A. Soto | | Address on File | | | | | |
| Isaiah Alvarez | | Address on File | | | | | |
| Isaiah B. Taylor | | Address on File | | | | | |
| Isaiah C. Berrios | | Address on File | | | | | |
| Isaiah C. Proctor | | Address on File | | | | | |
| Isaiah Calderon | | Address on File | | | | | |
| Isaiah Carter | | Address on File | | | | | |
| Isaiah Castro | | Address on File | | | | | |
| Isaiah D. Daniels | | Address on File | | | | | |
| Isaiah D. Francois | | Address on File | | | | | |
| Isaiah E. Ginyard | | Address on File | | | | | |
| Isaiah E. Perez | | Address on File | | | | | |
| Isaiah F. Mateo | | Address on File | | | | | |
| Isaiah Fields | | Address on File | | | | | |
| Isaiah Francois | | Address on File | | | | | |
| Isaiah G. Rodriguez | | Address on File | | | | | |
| Isaiah Herrera | | Address on File | | | | | |
| Isaiah Iqbal | | Address on File | | | | | |
| Isaiah J. Lunetta | | Address on File | | | | | |
| Isaiah L. Kershaw | | Address on File | | | | | |
| Isaiah Lopez | | Address on File | | | | | |
| Isaiah M. Casper | | Address on File | | | | | |
| Isaiah M. Pooler | | Address on File | | | | | |
| Isaiah Moisaac | | Address on File | | | | | |
| Isaiah N. Spotwood | | Address on File | | | | | |
| Isaiah Naylor | | Address on File | | | | | |
| Isaiah P. Vickers | | Address on File | | | | | |
| Isaiah R. Findlay | | Address on File | | | | | |
| Isaiah R. Gallardo | | Address on File | | | | | |
| Isaiah R. Schutz-Ramon | | Address on File | | | | | |
| Isaiah Simeon | | Address on File | | | | | |
| Isaiah T. Plummer | | Address on File | | | | | |
| Isaiah T. Scott-Watkins | | Address on File | | | | | |
| Isaiah Williamson | | Address on File | | | | | |
| Isaias Canales Hernandez | | Address on File | | | | | |
| Isaias R. Dominguez | | Address on File | | | | | |
| Isamar Bretado | | Address on File | | | | | |
| Isau Najera | | Address on File | | | | | |
| Isaura Barros | | Address on File | | | | | |
| Iseeasia I. Vlllani | | Address on File | | | | | |
| Isel S. Portillo Bernal | | Address on File | | | | | |
| Isela Vldales | | Address on File | | | | | |
| Ishakei I. Manigault | | Address on File | | | | | |
| Ishaq Lamfadel | | Address on File | | | | | |
| Ishmeal Jackson | | Address on File | | | | | |
| Ishoni Stowe | | Address on File | | | | | |
| Ishrat N. Ali | | Address on File | | | | | |
| Isiah C. Tamar | | Address on File | | | | | |
| Isiah Griffin | | Address on File | | | | | |
| Isiah J. Gonzalez | | Address on File | | | | | |
| Isiah Morris-Frias | | Address on File | | | | | |
| Isiah S. Richard | | Address on File | | | | | |
| Isiah Wright | | Address on File | | | | | |
| Isidro De Leon | | Address on File | | | | | |
| Isidro Herrera | | Address on File | | | | | |
| Isidro Silva Diaz | | Address on File | | | | | |
| Isis Cardenas | | Address on File | | | | | |
| Isis Diehl | | Address on File | | | | | |
| Isis N. Mincey | | Address on File | | | | | |
| Isis S. Calhoun Martinez | | Address on File | | | | | |
| Isley Aleman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ismael A. Gonzalez | | Address on File | | | | | |
| Ismael A. Moran | | Address on File | | | | | |
| Ismael C. Castillo | | Address on File | | | | | |
| Ismael Calderon-Nieves | | Address on File | | | | | |
| Ismael Delgado | | Address on File | | | | | |
| Ismael Flores | | Address on File | | | | | |
| Ismael Manzano | | Address on File | | | | | |
| Ismael Mejila | | Address on File | | | | | |
| Ismael Merino | | Address on File | | | | | |
| Ismael Nino | | Address on File | | | | | |
| Ismael O. Rivas | | Address on File | | | | | |
| Ismael Ortiz Jr. | | Address on File | | | | | |
| Ismael Robles | | Address on File | | | | | |
| Ismael Rojas | | Address on File | | | | | |
| Ismael Romero | | Address on File | | | | | |
| Ismail Oudeh | | Address on File | | | | | |
| Ismaila Koita I | | Address on File | | | | | |
| Ismain Chavarria | | Address on File | | | | | |
| Ismel Garcia | | Address on File | | | | | |
| Ismith Jean | | Address on File | | | | | |
| Isoken E. Osazee | | Address on File | | | | | |
| Isolina C. Zaldivar | | Address on File | | | | | |
| Israel Ariza Aquino | | Address on File | | | | | |
| Israel Calvillo | | Address on File | | | | | |
| Israel Cruz | | Address on File | | | | | |
| Israel E. Dominguez | | Address on File | | | | | |
| Israel F. Laneve | | Address on File | | | | | |
| Israel J. Munoz | | Address on File | | | | | |
| Israel Mendez | | Address on File | | | | | |
| Israel Menjivar | | Address on File | | | | | |
| Israel Mora | | Address on File | | | | | |
| Israel Rico | | Address on File | | | | | |
| Israel Rivas Lucas | | Address on File | | | | | |
| Israel S. Medrano Diaz | | Address on File | | | | | |
| Israel Urrego Morena | | Address on File | | | | | |
| Isreal I. Iracheta | | Address on File | | | | | |
| Isreal K. Wheeler | | Address on File | | | | | |
| Isreal Mcallister | | Address on File | | | | | |
| Issac Gatlin | | Address on File | | | | | |
| Issac Negron | | Address on File | | | | | |
| Issac Rodriguez | | Address on File | | | | | |
| Itzitery M. Guerra | | Address on File | | | | | |
| Iuri Albani | | Address on File | | | | | |
| IVan A. Garcia | | Address on File | | | | | |
| IVan Amador | | Address on File | | | | | |
| IVan Cruz | | Address on File | | | | | |
| IVan D. Revollo | | Address on File | | | | | |
| IVan Eduardo Hernandez Albino | | Address on File | | | | | |
| IVan G. Ramos De La Cruz | | Address on File | | | | | |
| IVan Galeana | | Address on File | | | | | |
| IVan Guerrero | | Address on File | | | | | |
| IVan I. Benimeli | | Address on File | | | | | |
| IVan Lechuga | | Address on File | | | | | |
| IVan Martinez | | Address on File | | | | | |
| IVan Martinez | | Address on File | | | | | |
| IVan Meza | | Address on File | | | | | |
| IVan Rodriguez | | Address on File | | | | | |
| IVan Rojas | | Address on File | | | | | |
| IVan Toribio | | Address on File | | | | | |
| IVan Y. Casado Monseratte | | Address on File | | | | | |
| IVana Williamson | | Address on File | | | | | |
| IVanessa F. Guedes | | Address on File | | | | | |
| IVanhoe Estrada | | Address on File | | | | | |
| IVania V. Rodriguez | | Address on File | | | | | |
| IVanna Ayup | | Address on File | | | | | |
| IVell M. Hudson | | Address on File | | | | | |
| IVerous Hudson | | Address on File | | | | | |
| IVerson J. Vargas | | Address on File | | | | | |
| IVeth P. Rodriguez | | Address on File | | | | | |
| IVett Navarro | | Address on File | | | | | |
| IVette Garcia | | Address on File | | | | | |
| IVIs Cruz-Zavala | | Address on File | | | | | |
| IVIs Emanuel Centeno Velasquez | | Address on File | | | | | |
| IVIs Mendoza | | Address on File | | | | | |
| IVonna Cohen | | Address on File | | | | | |
| IVory Tucker Jr. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IVy M. Hyde-Mingle | | Address on File | | | | | |
| IVy Santos | | Address on File | | | | | |
| IVyanie F. Alves | | Address on File | | | | | |
| IXChop Alfredo | | Address on File | | | | | |
| IXzavier A. Vereen | | Address on File | | | | | |
| Iyakyne L. George | | Address on File | | | | | |
| Iyaliea Hale | | Address on File | | | | | |
| Iyana Lyons | | Address on File | | | | | |
| Iyana S. Chew | | Address on File | | | | | |
| Iyanla Phillips | | Address on File | | | | | |
| Iyanna D. Suarez | | Address on File | | | | | |
| Iyanna Neal | | Address on File | | | | | |
| Iyanna R. Bates | | Address on File | | | | | |
| Iyanna R. Lewis | | Address on File | | | | | |
| Iyanna S. Cann | | Address on File | | | | | |
| Iyces B. Dirkson | | Address on File | | | | | |
| Iymon Rasoul | | Address on File | | | | | |
| Iyona J. Holeman | | Address on File | | | | | |
| Iyonna A. Cochran | | Address on File | | | | | |
| Iza'A W. Deronte | | Address on File | | | | | |
| Izaac A. Serrano | | Address on File | | | | | |
| Izabel Olivera | | Address on File | | | | | |
| Izabel Olivera | | Address on File | | | | | |
| Izabella G. Cantrell | | Address on File | | | | | |
| Izaiah X. Clay | | Address on File | | | | | |
| Izell A. Hendrieth III | | Address on File | | | | | |
| I'Ziana Jackson | | Address on File | | | | | |
| Izreya M. Colehouse | | Address on File | | | | | |
| Izzah Wallace | | Address on File | | | | | |
| J Lino Aguirre Vazquez | | Address on File | | | | | |
| J Ramiro Ramirez | | Address on File | | | | | |
| J&B Wholesale Distributing, Inc. | Attn: Al Sheldon | 13200 43rd St NE | | St. Michael | MN | 55376 | |
| J&J Brandings + Creatives | Attn: Joy de Villa | Lot 1 Deeret Street New Market Village | | Santo Nino marikina City | | 1800 | Philippines |
| J&J Snack Foods | Attn: Rob Shreiber | 6000 Central Highway | | Pennsauken | NJ | 8109 | |
| J.R. Simplot Company | Attn: General Counsel | 1099 W. Front Street | | Boise | ID | 83702 | |
| Jaaden A. Johnson | | Address on File | | | | | |
| Jaahmel A. Arrington | | Address on File | | | | | |
| Jaamal Montesino | | Address on File | | | | | |
| Jaasiel A. Santiago | | Address on File | | | | | |
| Jaaziah M. Walker | | Address on File | | | | | |
| Jabari E. Rudd | | Address on File | | | | | |
| Jabari H. Boston | | Address on File | | | | | |
| Jabari M. Cannon | | Address on File | | | | | |
| Jabari T. Lavine | | Address on File | | | | | |
| Jabari Theodore | | Address on File | | | | | |
| Jabari Walters | | Address on File | | | | | |
| Jabbar L. Miles | | Address on File | | | | | |
| Jabriya A. Bundy | | Address on File | | | | | |
| Jacadi Taveras | | Address on File | | | | | |
| Jacari A. Grate | | Address on File | | | | | |
| Jacci Jones | | Address on File | | | | | |
| Jace Nickerson | | Address on File | | | | | |
| Jacee L. Longoria | | Address on File | | | | | |
| Jacey Jones | | Address on File | | | | | |
| Jacey R. Benjamin | | Address on File | | | | | |
| Jachai D. Charles | | Address on File | | | | | |
| Jacie L. Arrants | | Address on File | | | | | |
| Jacinda A. Simms | | Address on File | | | | | |
| Jacinto Olvera | | Address on File | | | | | |
| Jack A. Seymour | | Address on File | | | | | |
| Jack C. Chamberlain | | Address on File | | | | | |
| Jack C. Michael | | Address on File | | | | | |
| Jack D. Clark | | Address on File | | | | | |
| Jack E. Dinsmore | | Address on File | | | | | |
| Jack Ellis | | Address on File | | | | | |
| Jack J. Lamb | | Address on File | | | | | |
| Jack Joseph | | Address on File | | | | | |
| Jack L. Ssemanda | | Address on File | | | | | |
| Jack Mota | | Address on File | | | | | |
| Jack P. Randall | | Address on File | | | | | |
| Jack Robertson | | Address on File | | | | | |
| Jack Townley | | Address on File | | | | | |
| Jack Wright | | Address on File | | | | | |
| Jackelin Javier | | Address on File | | | | | |
| Jackeline G. Fajardo Sanchez | | Address on File | | | | | |
| Jackeline Moran | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jackeline X. Mancia | | Address on File | | | | | |
| Jackie M. Blakley | | Address on File | | | | | |
| Jackline C. Echevarria | | Address on File | | | | | |
| Jacklyn Davila | | Address on File | | | | | |
| Jacklyn Guiliano | | Address on File | | | | | |
| Jacklyne E. Kleckner | | Address on File | | | | | |
| Jackson C. Coles | | Address on File | | | | | |
| Jackson E. Jeffries | | Address on File | | | | | |
| Jackson Energy Authority | | PO Box 2082 | | Memphis | TN | 38101-2082 | |
| Jackson M. James | | Address on File | | | | | |
| Jackson R. Weaver | | Address on File | | | | | |
| Jaclyn B. Sanford | | Address on File | | | | | |
| Jaclyn G. Appleby | | Address on File | | | | | |
| Jaclyn Kessler | | Address on File | | | | | |
| Jaclyn N. Randall | | Address on File | | | | | |
| Jaclyn T. Vultaggio | | Address on File | | | | | |
| Jacmine M. Corprew | | Address on File | | | | | |
| Jacob A. Cabrera | | Address on File | | | | | |
| Jacob A. Gannon | | Address on File | | | | | |
| Jacob A. Griego | | Address on File | | | | | |
| Jacob A. Hatcher | | Address on File | | | | | |
| Jacob A. Hayes | | Address on File | | | | | |
| Jacob A. Haywood | | Address on File | | | | | |
| Jacob A. Ibarra | | Address on File | | | | | |
| Jacob A. Jones | | Address on File | | | | | |
| Jacob A. Locklear | | Address on File | | | | | |
| Jacob A. Milor | | Address on File | | | | | |
| Jacob A. Savage | | Address on File | | | | | |
| Jacob A. Waters | | Address on File | | | | | |
| Jacob Ahlbom | | Address on File | | | | | |
| Jacob B. Chidester | | Address on File | | | | | |
| Jacob B. Nelson | | Address on File | | | | | |
| Jacob B. Stephens | | Address on File | | | | | |
| Jacob C. Lewis | | Address on File | | | | | |
| Jacob Cherry | | Address on File | | | | | |
| Jacob Cohen | | Address on File | | | | | |
| Jacob D. Bukkhegyi | | Address on File | | | | | |
| Jacob D. Vleau | | Address on File | | | | | |
| Jacob Daniels | | Address on File | | | | | |
| Jacob Deceus | | Address on File | | | | | |
| Jacob E. Brengel | | Address on File | | | | | |
| Jacob E. Spitznogle | | Address on File | | | | | |
| Jacob G. Hibbard | | Address on File | | | | | |
| Jacob Galvan | | Address on File | | | | | |
| Jacob Gudino | | Address on File | | | | | |
| Jacob Harr | | Address on File | | | | | |
| Jacob I. De La Torre | | Address on File | | | | | |
| Jacob I. Rivera | | Address on File | | | | | |
| Jacob I. Soto | | Address on File | | | | | |
| Jacob J. Crockett | | Address on File | | | | | |
| Jacob J. Cruz | | Address on File | | | | | |
| Jacob J. Gray | | Address on File | | | | | |
| Jacob Jettie | | Address on File | | | | | |
| Jacob L. Bratcher | | Address on File | | | | | |
| Jacob M. Allison | | Address on File | | | | | |
| Jacob M. Castillo | | Address on File | | | | | |
| Jacob M. Falbo | | Address on File | | | | | |
| Jacob Mccandrew | | Address on File | | | | | |
| Jacob Mierzejewski | | Address on File | | | | | |
| Jacob Mikkelson | | Address on File | | | | | |
| Jacob Neely | | Address on File | | | | | |
| Jacob P. Bowen | | Address on File | | | | | |
| Jacob P. Harper | | Address on File | | | | | |
| Jacob P. Lindsay | | Address on File | | | | | |
| Jacob Pineda | | Address on File | | | | | |
| Jacob R. Lavoie | | Address on File | | | | | |
| Jacob R. Lopez | | Address on File | | | | | |
| Jacob R. Pegoraro | | Address on File | | | | | |
| Jacob R. Spowart | | Address on File | | | | | |
| Jacob R. Vasquez | | Address on File | | | | | |
| Jacob Ross | | Address on File | | | | | |
| Jacob S. Green | | Address on File | | | | | |
| Jacob S. Sanchez | | Address on File | | | | | |
| Jacob T. Nice | | Address on File | | | | | |
| Jacob Torres | | Address on File | | | | | |
| Jacob W. Brawn | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jacob W. Carroll | | Address on File | | | | | |
| Jacob W. Dorris | | Address on File | | | | | |
| Jacob W. Hessinger | | Address on File | | | | | |
| Jacob W. Morrill | | Address on File | | | | | |
| Jacob Wilks | | Address on File | | | | | |
| Jacobo Vargas Flores | | Address on File | | | | | |
| Jacoby D. Williams | | Address on File | | | | | |
| Jacovey Roberts | | Address on File | | | | | |
| Jacque Anderson | | Address on File | | | | | |
| Jacquekera D. Lewis | | Address on File | | | | | |
| Jacquelin Israell | | Address on File | | | | | |
| Jacquelin Saturne | | Address on File | | | | | |
| Jacquelina Soto | | Address on File | | | | | |
| Jacqueline A. Gonzalez | | Address on File | | | | | |
| Jacqueline A. Lisella | | Address on File | | | | | |
| Jacqueline Andrade | | Address on File | | | | | |
| Jacqueline B. Lawrence | | Address on File | | | | | |
| Jacqueline B. Mach | | Address on File | | | | | |
| Jacqueline Corriea | | Address on File | | | | | |
| Jacqueline D. Price | | Address on File | | | | | |
| Jacqueline Dowling | | Address on File | | | | | |
| Jacqueline E. Coombe | | Address on File | | | | | |
| Jacqueline E. Stern | | Address on File | | | | | |
| Jacqueline F. Johnson | | Address on File | | | | | |
| Jacqueline Feliciano | | Address on File | | | | | |
| Jacqueline Fish | | Address on File | | | | | |
| Jacqueline Florez | | Address on File | | | | | |
| Jacqueline Francois | | Address on File | | | | | |
| Jacqueline H. Roache | | Address on File | | | | | |
| Jacqueline Hamilton-Connor | | Address on File | | | | | |
| Jacqueline I. Gullen | | Address on File | | | | | |
| Jacqueline M. Haywood | | Address on File | | | | | |
| Jacqueline M. Martinelli | | Address on File | | | | | |
| Jacqueline M. Mccray | | Address on File | | | | | |
| Jacqueline M. Moreschi | | Address on File | | | | | |
| Jacqueline M. Reyes | | Address on File | | | | | |
| Jacqueline M. Ross | | Address on File | | | | | |
| Jacqueline M. Seras | | Address on File | | | | | |
| Jacqueline Macias Munoz | | Address on File | | | | | |
| Jacqueline Mahagan | | Address on File | | | | | |
| Jacqueline N. Brown | | Address on File | | | | | |
| Jacqueline N. Drew | | Address on File | | | | | |
| Jacqueline O. Jacobs | | Address on File | | | | | |
| Jacqueline Oliver | | Address on File | | | | | |
| Jacqueline Palomares | | Address on File | | | | | |
| Jacqueline R. MacDonald | | Address on File | | | | | |
| Jacqueline S. Mejia | | Address on File | | | | | |
| Jacqueline Sabio | | Address on File | | | | | |
| Jacqueline Silva | | Address on File | | | | | |
| Jacqueline Taylor | | Address on File | | | | | |
| Jacqueline Zelaya | | Address on File | | | | | |
| Jacquelyn A. Smart | | Address on File | | | | | |
| Jacquelyn A. Vasquez | | Address on File | | | | | |
| Jacquelyn M. Anderson | | Address on File | | | | | |
| Jacquelyn M. Fennell | | Address on File | | | | | |
| Jacques J. Fils-Aime | | Address on File | | | | | |
| Jacquilyn Nilon | | Address on File | | | | | |
| Jacquline S. Flores | | Address on File | | | | | |
| Jada A. Morris | | Address on File | | | | | |
| Jada A. Peyton | | Address on File | | | | | |
| Jada C. Long | | Address on File | | | | | |
| Jada D. Ervin Esq. | | Address on File | | | | | |
| Jada E. Jones | | Address on File | | | | | |
| Jada G. Thorpe | | Address on File | | | | | |
| Jada Hua | | Address on File | | | | | |
| Jada K. Chizer | | Address on File | | | | | |
| Jada K. Hodge | | Address on File | | | | | |
| Jada K. Milline | | Address on File | | | | | |
| Jada L. Moore | | Address on File | | | | | |
| Jada M. Castro | | Address on File | | | | | |
| Jada M. Clark | | Address on File | | | | | |
| Jada M. Fitch | | Address on File | | | | | |
| Jada M. Fuentes | | Address on File | | | | | |
| Jada M. Holleman | | Address on File | | | | | |
| Jada M. Johnson | | Address on File | | | | | |
| Jada M. Jones | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jada M. Perry | | Address on File | | | | | |
| Jada M. Reyes-Olivares | | Address on File | | | | | |
| Jada M. Sealey | | Address on File | | | | | |
| Jada M. Soto | | Address on File | | | | | |
| Jada N. Almeida | | Address on File | | | | | |
| Jada N. Wilborne | | Address on File | | | | | |
| Jada Pyatt | | Address on File | | | | | |
| Jada Royal | | Address on File | | | | | |
| Jada Ruiz | | Address on File | | | | | |
| Jada Rutherford | | Address on File | | | | | |
| Jada S. Harriott | | Address on File | | | | | |
| Jada T. James | | Address on File | | | | | |
| Jada T. Johnson | | Address on File | | | | | |
| Jada Thomas | | Address on File | | | | | |
| Jada Waters | | Address on File | | | | | |
| Jada Whitmore | | Address on File | | | | | |
| Jadan E. Morris | | Address on File | | | | | |
| Jade A. Curtis | | Address on File | | | | | |
| Jade A. Dinkins | | Address on File | | | | | |
| Jade Anderson | | Address on File | | | | | |
| Jade Angel | | Address on File | | | | | |
| Jade Bell | | Address on File | | | | | |
| Jade Collier | | Address on File | | | | | |
| Jade D. Vallejo | | Address on File | | | | | |
| Jade Drumm | | Address on File | | | | | |
| Jade E. Durham | | Address on File | | | | | |
| Jade E. Slagle | | Address on File | | | | | |
| Jade Espinoza | | Address on File | | | | | |
| Jade Garcia | | Address on File | | | | | |
| Jade I. Campbell | | Address on File | | | | | |
| Jade J. Breaux | | Address on File | | | | | |
| Jade J. Johnson | | Address on File | | | | | |
| Jade L. Jimenez | | Address on File | | | | | |
| Jade L. Johnson | | Address on File | | | | | |
| Jade L. Norton | | Address on File | | | | | |
| Jade Lennon | | Address on File | | | | | |
| Jade M. Cummings-Creek | | Address on File | | | | | |
| Jade Mendes | | Address on File | | | | | |
| Jade N. Allan | | Address on File | | | | | |
| Jade Nash | | Address on File | | | | | |
| Jade Pennington | | Address on File | | | | | |
| Jade Polanco | | Address on File | | | | | |
| Jade R. Beek | | Address on File | | | | | |
| Jade R. Gangone | | Address on File | | | | | |
| Jade R. Romer | | Address on File | | | | | |
| Jade S. Domaszewski | | Address on File | | | | | |
| Jade S. Wilcox | | Address on File | | | | | |
| Jade Salazar | | Address on File | | | | | |
| Jade Wilson | | Address on File | | | | | |
| Jade Z. Valle Estrella | | Address on File | | | | | |
| Jadeline Maldonado | | Address on File | | | | | |
| Jadelynn Gibbons | | Address on File | | | | | |
| Jaden A. Murray | | Address on File | | | | | |
| Jaden A. Oliver | | Address on File | | | | | |
| Jaden D. Wilson | | Address on File | | | | | |
| Jaden M. Preston | | Address on File | | | | | |
| Jaden Mussington | | Address on File | | | | | |
| Jaden Santiago | | Address on File | | | | | |
| Jaden Stclair | | Address on File | | | | | |
| Jadin A. Royal | | Address on File | | | | | |
| Jadin S. Hasan | | Address on File | | | | | |
| Jadine C. Wilmot Diaz | | Address on File | | | | | |
| Jadyn A. Frazier | | Address on File | | | | | |
| Jaeda J. Haddock | | Address on File | | | | | |
| Jae'Da M. Walker | | Address on File | | | | | |
| Jaeden N. Gorenflo | | Address on File | | | | | |
| Jaedis Martin | | Address on File | | | | | |
| Jael J. Panameno | | Address on File | | | | | |
| Jaela C. Lott | | Address on File | | | | | |
| Jaelen Smitherman-Nichols | | Address on File | | | | | |
| Jaelin Jackson | | Address on File | | | | | |
| Jaelyn A. White | | Address on File | | | | | |
| Jaelyn R. Bowman | | Address on File | | | | | |
| Jaelyn R. Garcia | | Address on File | | | | | |
| Jaelyn Ruiz | | Address on File | | | | | |
| Jaelyn Williams | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jaelynn Middleton | | Address on File | | | | | |
| Jaguar T. Holmes | | Address on File | | | | | |
| Jahaad Garnes | | Address on File | | | | | |
| Jahari E. Nwangwu | | Address on File | | | | | |
| Jahari Ortiz | | Address on File | | | | | |
| Jahaun T. Harris | | Address on File | | | | | |
| Jahayra L. Prado | | Address on File | | | | | |
| Jahaziel I. Avila Hernandez | | Address on File | | | | | |
| Jaheim A. Ortiz | | Address on File | | | | | |
| Jaheim Smythe | | Address on File | | | | | |
| Jahi L. Walker | | Address on File | | | | | |
| Jahira A. Reynoso Garcia | | Address on File | | | | | |
| Jahkee Hill-Mathis | | Address on File | | | | | |
| Jahkeem Hawes | | Address on File | | | | | |
| Jahlil Ellis | | Address on File | | | | | |
| Jahmal M. Clark | | Address on File | | | | | |
| Jahmar Williams | | Address on File | | | | | |
| Jahmari Williams | | Address on File | | | | | |
| Jahmeelia G. King | | Address on File | | | | | |
| Jahmil Jarvis | | Address on File | | | | | |
| Jahmire McDonald-Bryant | | Address on File | | | | | |
| Jahnizah R. Wilson | | Address on File | | | | | |
| Jahnovia Wheatley | | Address on File | | | | | |
| Jahquan A. Jones | | Address on File | | | | | |
| Jahrid Cerna | | Address on File | | | | | |
| Jahyra A. Sturgis | | Address on File | | | | | |
| Jai Allen | | Address on File | | | | | |
| Jaia S. Speller | | Address on File | | | | | |
| Jaida Hames | | Address on File | | | | | |
| Jaida J. Howard-Mcrae | | Address on File | | | | | |
| Jaida M. Lima | | Address on File | | | | | |
| Jaida N. Thompson | | Address on File | | | | | |
| Jaida R. Busbee | | Address on File | | | | | |
| Jaidah Holmes | | Address on File | | | | | |
| Jaidah R. Collins | | Address on File | | | | | |
| Jaidah S. Mitchell | | Address on File | | | | | |
| Jaiden A. Sheppard | | Address on File | | | | | |
| Jaiden Beirne | | Address on File | | | | | |
| Jaiden Martinez | | Address on File | | | | | |
| Jaidin R. Germinario | | Address on File | | | | | |
| Jaidon A. Douglass | | Address on File | | | | | |
| Jaidyn Gibbs | | Address on File | | | | | |
| Jaielin I. Andino | | Address on File | | | | | |
| Jaihda Mcclinton | | Address on File | | | | | |
| Jaila R. Jones | | Address on File | | | | | |
| Jailean A. Hernandez | | Address on File | | | | | |
| Jailson Lopes | | Address on File | | | | | |
| Jailson Varela Sanches | | Address on File | | | | | |
| Jailyn D. Brantley | | Address on File | | | | | |
| Jailynn A. Artis | | Address on File | | | | | |
| Jailynn D. Peralta | | Address on File | | | | | |
| Jailynn N. Caraballo | | Address on File | | | | | |
| Jaime A. Funes | | Address on File | | | | | |
| Jaime A. Maravi Avila | | Address on File | | | | | |
| Jaime A. Murgas Monchez | | Address on File | | | | | |
| Jaime Anaya | | Address on File | | | | | |
| Jaime Arroyo | | Address on File | | | | | |
| Jaime Barnhart | | Address on File | | | | | |
| Jaime Conrado Merino | | Address on File | | | | | |
| Jaime Contreras Jr. | | Address on File | | | | | |
| Jaime D. Hardin | | Address on File | | | | | |
| Jaime Gomez | | Address on File | | | | | |
| Jaime H. Duarte Garcia | | Address on File | | | | | |
| Jaime Hernandez | | Address on File | | | | | |
| Jaime L. Chairs Esq. | | Address on File | | | | | |
| Jaime M. Bonilla | | Address on File | | | | | |
| Jaime M. Ramos | | Address on File | | | | | |
| Jaime Murrieta-Celaya | | Address on File | | | | | |
| Jaime N. Nixon-Alark | | Address on File | | | | | |
| Jaime O. Morocho | | Address on File | | | | | |
| Jaime Orozco | | Address on File | | | | | |
| Jaime Perez Flores | | Address on File | | | | | |
| Jaime Ruiz | | Address on File | | | | | |
| Jaime Torres | | Address on File | | | | | |
| Jaimee Hernandez | | Address on File | | | | | |
| Jaimie J. Pittman | | Address on File | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jaimie L. Gardner | | Address on File | | | | | |
| Jaiquan Proctor | | Address on File | | | | | |
| Jair A. Bustamante | | Address on File | | | | | |
| Jair Junior Jaramillo Chang | | Address on File | | | | | |
| Jairo A. Bacca Barragan | | Address on File | | | | | |
| Jairo E. Ortiz | | Address on File | | | | | |
| Jairo J. Gavarrete | | Address on File | | | | | |
| Jairo J. Gonzalez | | Address on File | | | | | |
| Jairo J. Suarez | | Address on File | | | | | |
| Jairo N. Castillo | | Address on File | | | | | |
| Jairo O. Ortez | | Address on File | | | | | |
| Jairon Estevez | | Address on File | | | | | |
| Jairon Guevara | | Address on File | | | | | |
| Jairryd A. Booker | | Address on File | | | | | |
| Jajuane L. Smith Jr. | | Address on File | | | | | |
| Jakaar A. Mosley | | Address on File | | | | | |
| Jakari M. Moss | | Address on File | | | | | |
| Jakaylin S. Talbot | | Address on File | | | | | |
| Jake A. Hubbs | | Address on File | | | | | |
| Jake B. Englishbee | | Address on File | | | | | |
| Jake Damora | | Address on File | | | | | |
| Jake E. Schultze | | Address on File | | | | | |
| Jake H. Guaitarilla | | Address on File | | | | | |
| Jake J. Barth | | Address on File | | | | | |
| Jake N. Jocko | | Address on File | | | | | |
| Jake Portero | | Address on File | | | | | |
| Jake T. Dickson | | Address on File | | | | | |
| Jakelin N. Hernandez Escobar | | Address on File | | | | | |
| Jakell A. Holiday | | Address on File | | | | | |
| Jakeob D. Jackson | | Address on File | | | | | |
| Jakerria C. Edwards | | Address on File | | | | | |
| Jakirria D. Turnbo | | Address on File | | | | | |
| Jaklin Santiago | | Address on File | | | | | |
| Jakob R. Garza | | Address on File | | | | | |
| Jakob W. Hensley | | Address on File | | | | | |
| Jala C. Roberts | | Address on File | | | | | |
| Jala M. Matthews | | Address on File | | | | | |
| Jalaiyah Gaughf | | Address on File | | | | | |
| Jalaya T. Carter | | Address on File | | | | | |
| Jalea D. Tommie | | Address on File | | | | | |
| Jaleel R. Pugh | | Address on File | | | | | |
| Jaleen I. Depina | | Address on File | | | | | |
| Jalen A. Queen | | Address on File | | | | | |
| Jalen Beatty | | Address on File | | | | | |
| Jalen D. Powell | | Address on File | | | | | |
| Jalen E. Holmes-Ortiz | | Address on File | | | | | |
| Jalen Faust | | Address on File | | | | | |
| Jalen Hebron | | Address on File | | | | | |
| Jalen K. Camp | | Address on File | | | | | |
| Jalen L. Thomas | | Address on File | | | | | |
| Jalen M. Bryant | | Address on File | | | | | |
| Jalen M. Young | | Address on File | | | | | |
| Jalen Person | | Address on File | | | | | |
| Jalen X. Clay | | Address on File | | | | | |
| Jalene Vela | | Address on File | | | | | |
| Jalesa I. Wooten | | Address on File | | | | | |
| Jalexxus E. France | | Address on File | | | | | |
| Jaliah Torres | | Address on File | | | | | |
| Jalil A. Dalton | | Address on File | | | | | |
| Jalil Z. Freeman | | Address on File | | | | | |
| Jalin R. Roper | | Address on File | | | | | |
| Ja'Lin Williams | | Address on File | | | | | |
| Jaline M. Contreras | | Address on File | | | | | |
| Jalisa A. Blackwell | | Address on File | | | | | |
| Jalisa Mitchell | | Address on File | | | | | |
| Jalisha Simmons | | Address on File | | | | | |
| Jalissa Rivas | | Address on File | | | | | |
| Jalizah K. Rivera | | Address on File | | | | | |
| Jalon M. Roberts | | Address on File | | | | | |
| Jalun J. Morris | | Address on File | | | | | |
| Jalyce N. Cotto Velez | | Address on File | | | | | |
| Jalyn Broadnax | | Address on File | | | | | |
| Jalynn Mcbride | | Address on File | | | | | |
| Jalynne Rodriguez | | Address on File | | | | | |
| Jalysa J. Pecora | | Address on File | | | | | |
| Jamaal C. Grigsby-Petty | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jamaal D. Patterson | | Address on File | | | | | |
| Jamaal I. Muhammad | | Address on File | | | | | |
| Jamaal J. Davis | | Address on File | | | | | |
| Jamaika M. Horne | | Address on File | | | | | |
| Jamail R. Woodard | | Address on File | | | | | |
| Jamaira Robinson | | Address on File | | | | | |
| Jamal A. Matthews | | Address on File | | | | | |
| Jamal D. Edmonds | | Address on File | | | | | |
| Jamal Hudson | | Address on File | | | | | |
| Jamal J. Johnson | | Address on File | | | | | |
| Jamal King | | Address on File | | | | | |
| Jamal R. Jones | | Address on File | | | | | |
| Jamal R. Zahiruddin | | Address on File | | | | | |
| Jamal Santiago | | Address on File | | | | | |
| Jamal Yancey | | Address on File | | | | | |
| Jamalia Herouard | | Address on File | | | | | |
| Jamar Boyd | | Address on File | | | | | |
| Jamar C. Owens | | Address on File | | | | | |
| Jamar D. Cooper | | Address on File | | | | | |
| Jamar L. Finkley | | Address on File | | | | | |
| Jamar Thomas | | Address on File | | | | | |
| Jamara Jean | | Address on File | | | | | |
| Jamarcus R. Sydnor | | Address on File | | | | | |
| Jamare Hunter | | Address on File | | | | | |
| Jamari M. Holloway | | Address on File | | | | | |
| Jamarie A. Williams | | Address on File | | | | | |
| Jamarii D. Berry | | Address on File | | | | | |
| Jamarr B. Cole | | Address on File | | | | | |
| Jamarrion A. Jackson | | Address on File | | | | | |
| Jamaya A. Hendricks | | Address on File | | | | | |
| Jamea Miller | | Address on File | | | | | |
| Jameel J. Rutledge | | Address on File | | | | | |
| Jameelah R. Perez | | Address on File | | | | | |
| Jamees A. Cooke | | Address on File | | | | | |
| Jameisha S. Russell | | Address on File | | | | | |
| Jameke W. Brown | | Address on File | | | | | |
| Jamel A. Sheppard | | Address on File | | | | | |
| Jamel A. Smith | | Address on File | | | | | |
| Jamel Anderson | | Address on File | | | | | |
| Jamel D. Gray | | Address on File | | | | | |
| Jamel Johnson | | Address on File | | | | | |
| Jamel Reed | | Address on File | | | | | |
| Jamelin D. Tovar | | Address on File | | | | | |
| Jamell McDowell | | Address on File | | | | | |
| Jamelle Bullocks | | Address on File | | | | | |
| Jamera D. Lewis | | Address on File | | | | | |
| James A. Cole | | Address on File | | | | | |
| James A. Daves Jr. | | Address on File | | | | | |
| James A. Hudon | | Address on File | | | | | |
| James A. Jackson | | Address on File | | | | | |
| James A. Mar | | Address on File | | | | | |
| James A. Mathes | | Address on File | | | | | |
| James A. Mcclain | | Address on File | | | | | |
| James A. Mendoza | | Address on File | | | | | |
| James A. Nunn Jr. | | Address on File | | | | | |
| James A. Sample | | Address on File | | | | | |
| James A. Saylors | | Address on File | | | | | |
| James A. Schueler | | Address on File | | | | | |
| James A. Tucker | | Address on File | | | | | |
| James A. Vera | | Address on File | | | | | |
| James Amidon | | Address on File | | | | | |
| James Anderton | | Address on File | | | | | |
| James B. Whitefiled | | Address on File | | | | | |
| James Ball | | Address on File | | | | | |
| James C. Kohler | | Address on File | | | | | |
| James C. Rogers | | Address on File | | | | | |
| James C. Smith | | Address on File | | | | | |
| James C. Stewart | | Address on File | | | | | |
| James C. Thomas | | Address on File | | | | | |
| James C. Willborn | | Address on File | | | | | |
| James Campos Pachas | | Address on File | | | | | |
| James D. Bachman | | Address on File | | | | | |
| James D. Dunham III | | Address on File | | | | | |
| James D. Elder | | Address on File | | | | | |
| James D. Hutchins | | Address on File | | | | | |
| James D. Majette | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James D. Swan | | Address on File | | | | | |
| James D. Waggoner | | Address on File | | | | | |
| James D. White | | Address on File | | | | | |
| James E. Ball III | | Address on File | | | | | |
| James E. Burns | | Address on File | | | | | |
| James E. Bush | | Address on File | | | | | |
| James E. Curtis | | Address on File | | | | | |
| James E. Drake | | Address on File | | | | | |
| James E. Eilenberger | | Address on File | | | | | |
| James E. Elle | | Address on File | | | | | |
| James E. McDaniel III | | Address on File | | | | | |
| James E. Morris | | Address on File | | | | | |
| James E. Patterson III | | Address on File | | | | | |
| James F. Kennedy | | Address on File | | | | | |
| James Fabiano | | Address on File | | | | | |
| James Frankson | | Address on File | | | | | |
| James G. Christian | | Address on File | | | | | |
| James G. Pena | | Address on File | | | | | |
| James G. Phelps | | Address on File | | | | | |
| James Gipson | | Address on File | | | | | |
| James Goins | | Address on File | | | | | |
| James Gray | | Address on File | | | | | |
| James Grubbs | | Address on File | | | | | |
| James H. Hughes | | Address on File | | | | | |
| James H. Katcher | | Address on File | | | | | |
| James Hertlein | | Address on File | | | | | |
| James Holman | | Address on File | | | | | |
| James J. Gonzalez | | Address on File | | | | | |
| James J. Lightbody | | Address on File | | | | | |
| James J. Smith | | Address on File | | | | | |
| James Jean | | Address on File | | | | | |
| James Johnson | | Address on File | | | | | |
| James Jones | | Address on File | | | | | |
| James Jordan | | Address on File | | | | | |
| James K. Lloyd | | Address on File | | | | | |
| James K. Mattson | | Address on File | | | | | |
| James K. Peacoe | | Address on File | | | | | |
| James Kilcrease | | Address on File | | | | | |
| James King | | Address on File | | | | | |
| James L. Eleby Jr. | | Address on File | | | | | |
| James L. Harris | | Address on File | | | | | |
| James L. Laude Jr. | | Address on File | | | | | |
| James L. Phillips | | Address on File | | | | | |
| James L. Williams | | Address on File | | | | | |
| James Lee | | Address on File | | | | | |
| James Leverenz | | Address on File | | | | | |
| James Lockett | | Address on File | | | | | |
| James Loucks | | Address on File | | | | | |
| James M. Behnke | | Address on File | | | | | |
| James M. Christman | | Address on File | | | | | |
| James M. Fryar | | Address on File | | | | | |
| James M. Guaman | | Address on File | | | | | |
| James M. Jackson | | Address on File | | | | | |
| James M. Lupo | | Address on File | | | | | |
| James M. Moore | | Address on File | | | | | |
| James M. Murphy | | Address on File | | | | | |
| James M. Noonan | | Address on File | | | | | |
| James M. Ritchie | | Address on File | | | | | |
| James M. Robinson | | Address on File | | | | | |
| James M. Robinson III | | Address on File | | | | | |
| James Martini Jr. | | Address on File | | | | | |
| James Mcginnis | | Address on File | | | | | |
| James Mejia | | Address on File | | | | | |
| James Miller | | Address on File | | | | | |
| James Murphy | | Address on File | | | | | |
| James N. Sapien | | Address on File | | | | | |
| James N. Steere | | Address on File | | | | | |
| James Normil | | Address on File | | | | | |
| James O. Glover | | Address on File | | | | | |
| James P. Golden | | Address on File | | | | | |
| James P. Gutierrez | | Address on File | | | | | |
| James P. Keary | | Address on File | | | | | |
| James P. Ocallaghan | | Address on File | | | | | |
| James P. Togher | | Address on File | | | | | |
| James Plyer | | Address on File | | | | | |
| James R. Brown | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James R. Davin | | Address on File | | | | | |
| James R. Hughes | | Address on File | | | | | |
| James R. Kennedy | | Address on File | | | | | |
| James R. Mcclellan Esq. | | Address on File | | | | | |
| James R. Scriven | | Address on File | | | | | |
| James Randall | | Address on File | | | | | |
| James Rich | | Address on File | | | | | |
| James S. Deskins Third | | Address on File | | | | | |
| James S. Jurgensen | | Address on File | | | | | |
| James Salvatierra | | Address on File | | | | | |
| James Searcy | | Address on File | | | | | |
| James Sheahan | | Address on File | | | | | |
| James Smithey | | Address on File | | | | | |
| James Stone | | Address on File | | | | | |
| James T. Casper | | Address on File | | | | | |
| James T. Kaylor | | Address on File | | | | | |
| James T. Mitchell | | Address on File | | | | | |
| James Thomas | | Address on File | | | | | |
| James Thompson | | Address on File | | | | | |
| James Togbah | | Address on File | | | | | |
| James Turney | | Address on File | | | | | |
| James W. Cappra | | Address on File | | | | | |
| James W. Davis | | Address on File | | | | | |
| James W. Gaines | | Address on File | | | | | |
| James Wade | | Address on File | | | | | |
| James Wardlow | | Address on File | | | | | |
| James Warren | | Address on File | | | | | |
| James Williams | | Address on File | | | | | |
| James Williams | | Address on File | | | | | |
| Jamese S. Brandon | | Address on File | | | | | |
| Jamesha D. Ralleigh | | Address on File | | | | | |
| Jameshia J. Simmons | | Address on File | | | | | |
| Jameshia Myrie | | Address on File | | | | | |
| Jamesia M. St Louis | | Address on File | | | | | |
| Jameson Jeanlouis | | Address on File | | | | | |
| Jami Clyburn | | Address on File | | | | | |
| Jami Daly | | Address on File | | | | | |
| Jami R. Bellamy | | Address on File | | | | | |
| Jamia A. Gilmore | | Address on File | | | | | |
| Jamia O. Caire | | Address on File | | | | | |
| Jamiah M. Thompson | | Address on File | | | | | |
| Jamicwa N. Smith | | Address on File | | | | | |
| Jamie A. Gould Jr. Jr. | | Address on File | | | | | |
| Jamie A. Lansaw | | Address on File | | | | | |
| Jamie A. Olivarez | | Address on File | | | | | |
| Jamie A. Spencer | | Address on File | | | | | |
| Jamie A. Wahl | | Address on File | | | | | |
| Jamie B. Halas | | Address on File | | | | | |
| Jamie C. Johnson | | Address on File | | | | | |
| Jamie Cerron | | Address on File | | | | | |
| Jamie E. Cregg | | Address on File | | | | | |
| Jamie Eduardo E. Arias-Pascual | | Address on File | | | | | |
| Jamie Fowler | | Address on File | | | | | |
| Jamie H. Tuthill | | Address on File | | | | | |
| Jamie Humphries | | Address on File | | | | | |
| Jamie Ildefonso | | Address on File | | | | | |
| Jamie L. Aguilar | | Address on File | | | | | |
| Jamie L. Donovan | | Address on File | | | | | |
| Jamie L. Fry | | Address on File | | | | | |
| Jamie L. Guitard | | Address on File | | | | | |
| Jamie L. Holliday | | Address on File | | | | | |
| Jamie L. Longo | | Address on File | | | | | |
| Jamie L. Stevens | | Address on File | | | | | |
| Jamie L. Zinck | | Address on File | | | | | |
| Jamie M. Gwinn | | Address on File | | | | | |
| Jamie M. Kelly | | Address on File | | | | | |
| Jamie M. Yap | | Address on File | | | | | |
| Jamie N. Cardamone | | Address on File | | | | | |
| Jamie Nevin | | Address on File | | | | | |
| Jamie Pattison | | Address on File | | | | | |
| Jamie R. Cramer | | Address on File | | | | | |
| Jamie R. Tramel | | Address on File | | | | | |
| Jamie Reyna | | Address on File | | | | | |
| Jamie Ryder | | Address on File | | | | | |
| Jamiere R. Gibson | | Address on File | | | | | |
| Jamil S. Smith | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jamila C. Jones | | Address on File | | | | | |
| Jamilah N. Konate | | Address on File | | | | | |
| Jamilah R. Carter | | Address on File | | | | | |
| Jamilca Sanchez-Ruiz | | Address on File | | | | | |
| Jamile Curry | | Address on File | | | | | |
| Jamilex A. Bonilla | | Address on File | | | | | |
| Jamillah R. Jackson | | Address on File | | | | | |
| Jamilyah M. Hatcher | | Address on File | | | | | |
| Ja'Mira D. Ishman | | Address on File | | | | | |
| Jamiyah Gordon | | Address on File | | | | | |
| Jammi Q. Harris | | Address on File | | | | | |
| Jammie S. Conant | | Address on File | | | | | |
| Jammil A. Jennings | | Address on File | | | | | |
| Jamone T. Franklin | | Address on File | | | | | |
| Jamya D. Waller | | Address on File | | | | | |
| Jamyia F. Cox | | Address on File | | | | | |
| Jan Samaniego | | Address on File | | | | | |
| Janae B. Walker | | Address on File | | | | | |
| Janae D. Cole | | Address on File | | | | | |
| Janae E. Hernandez | | Address on File | | | | | |
| Janae L. Bettale | | Address on File | | | | | |
| Janae M. Taylor | | Address on File | | | | | |
| Janae Perez | | Address on File | | | | | |
| Janae S. Thomas | | Address on File | | | | | |
| Janaea B. Bulla | | Address on File | | | | | |
| Janai B. Brown | | Address on File | | | | | |
| Janai Darbon | | Address on File | | | | | |
| Janaie Thomas | | Address on File | | | | | |
| Janalle M. Chase | | Address on File | | | | | |
| Janay J. Hamlin | | Address on File | | | | | |
| Janay K. Martin | | Address on File | | | | | |
| Janay L. Johnson | | Address on File | | | | | |
| Janay M. Franco | | Address on File | | | | | |
| Janaya Dunagan | | Address on File | | | | | |
| Janayah Ferreras | | Address on File | | | | | |
| Janazhia J. Matos | | Address on File | | | | | |
| Jancarlos Mendez-Robles | | Address on File | | | | | |
| Jandry Perez | | Address on File | | | | | |
| Jane Butler | | Address on File | | | | | |
| Jane M. Reilly I | | Address on File | | | | | |
| Jane Siguenza | | Address on File | | | | | |
| Janecia D. Drumgoole | | Address on File | | | | | |
| Janee A. Dowdy | | Address on File | | | | | |
| Janee A. Mahan | | Address on File | | | | | |
| Janee R. Helms | | Address on File | | | | | |
| Janeg Castaneda | | Address on File | | | | | |
| Janeida L. Luna | | Address on File | | | | | |
| Janell Gonzalez | | Address on File | | | | | |
| Janelle D. Ponce | | Address on File | | | | | |
| Janelle J. Ritter | | Address on File | | | | | |
| Janelle Knowles | | Address on File | | | | | |
| Janelle L. Banks | | Address on File | | | | | |
| Janelle Maa | | Address on File | | | | | |
| Janelle Mcneill | | Address on File | | | | | |
| Janelle Suner | | Address on File | | | | | |
| Janely Segoviano | | Address on File | | | | | |
| Janesa A. Crawl | | Address on File | | | | | |
| Janessa Madrid | | Address on File | | | | | |
| Janessa R. Monroe | | Address on File | | | | | |
| Janessa Reyes | | Address on File | | | | | |
| Janessa Rios | | Address on File | | | | | |
| Janet A. Xhindolli | | Address on File | | | | | |
| Janet E. Kipina | | Address on File | | | | | |
| Janet E. Pena Bermudez | | Address on File | | | | | |
| Janet M. Koublanou | | Address on File | | | | | |
| Janet Salazar Martinez | | Address on File | | | | | |
| Janeth G. Martinez | | Address on File | | | | | |
| Janetsi Reyes | | Address on File | | | | | |
| Janette Garca | | Address on File | | | | | |
| Janiah S. Beacham | | Address on File | | | | | |
| Janiali Garden | | Address on File | | | | | |
| Janice Betancourt | | Address on File | | | | | |
| Janice C. Hill | | Address on File | | | | | |
| Janice Hall | | Address on File | | | | | |
| Janice L. Whiting | | Address on File | | | | | |
| Janice Tatis | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Janina M. Bolden Mccall | | Address on File | | | | | |
| Janine A. Reid | | Address on File | | | | | |
| Janira Helton | | Address on File | | | | | |
| Janira Linares | | Address on File | | | | | |
| Janise N. Jackson | | Address on File | | | | | |
| Janiya L. Bibbens | | Address on File | | | | | |
| Janiya M. Strader | | Address on File | | | | | |
| Janiya Ryals | | Address on File | | | | | |
| Janiyah A. Hill | | Address on File | | | | | |
| Janiyah A. Randolph | | Address on File | | | | | |
| Janiyah Brown | | Address on File | | | | | |
| Janiyah Cornish | | Address on File | | | | | |
| Janiyah M. Hood | | Address on File | | | | | |
| Janiyyah M. Jones | | Address on File | | | | | |
| Janna R. Hunt | | Address on File | | | | | |
| Jannelis A. Tirado | | Address on File | | | | | |
| Jannely L. Diaz | | Address on File | | | | | |
| Janner B. Portocarrero | | Address on File | | | | | |
| Jannet N. Rodriguez Zamorano | | Address on File | | | | | |
| Janneth Lopez | | Address on File | | | | | |
| Jannice Lazcano | | Address on File | | | | | |
| Jannis E. Rodriguez | | Address on File | | | | | |
| Jansen H. Summerville | | Address on File | | | | | |
| January A. Vasquez | | Address on File | | | | | |
| Jany Cinthia Campos Perez | | Address on File | | | | | |
| Ja'Nya A. Green | | Address on File | | | | | |
| Janya Childress | | Address on File | | | | | |
| Janya M. Brown | | Address on File | | | | | |
| Ja'Nyah Bryant | | Address on File | | | | | |
| Janyia Frazier | | Address on File | | | | | |
| Janyska Morant | | Address on File | | | | | |
| Jaoni Johnson | | Address on File | | | | | |
| Japhet O. Izeh | | Address on File | | | | | |
| Jaqiana Yearling | | Address on File | | | | | |
| Jaquai R. Hightower | | Address on File | | | | | |
| Jaquain J. Coardes | | Address on File | | | | | |
| Jaquala N. Porter | | Address on File | | | | | |
| Jaquan A. McDaniel | | Address on File | | | | | |
| Jaquan D. Roulhac | | Address on File | | | | | |
| Jaquan M. Berryman | | Address on File | | | | | |
| Jaquan M. Laws | | Address on File | | | | | |
| Jaquarius C. Dyson | | Address on File | | | | | |
| Jaquasia T. Poole | | Address on File | | | | | |
| Jaquay Gillespie | | Address on File | | | | | |
| Jaque Cobb | | Address on File | | | | | |
| Jaquele Washington | | Address on File | | | | | |
| Jaqueline M. Melendez | | Address on File | | | | | |
| Jaquelyn K. Banner | | Address on File | | | | | |
| Jaquelyn N. Odell | | Address on File | | | | | |
| Jaquelyn S. Shelton | | Address on File | | | | | |
| Jaquez T. Bennett | | Address on File | | | | | |
| Jarard Payne | | Address on File | | | | | |
| Jared A. Heise | | Address on File | | | | | |
| Jared C. Smith | | Address on File | | | | | |
| Jared D. Laroche | | Address on File | | | | | |
| Jared D. Rodriguez | | Address on File | | | | | |
| Jared E. Cascio | | Address on File | | | | | |
| Jared E. Matlin | | Address on File | | | | | |
| Jared I. Brown | | Address on File | | | | | |
| Jared I. Milani | | Address on File | | | | | |
| Jared J. Sanders I | | Address on File | | | | | |
| Jared K. Zuzzio | | Address on File | | | | | |
| Jared L. Snyder | | Address on File | | | | | |
| Jared M. Bunaskavich | | Address on File | | | | | |
| Jared M. Dorrier | | Address on File | | | | | |
| Jared M. Kinney | | Address on File | | | | | |
| Jared Matthews | | Address on File | | | | | |
| Jared May | | Address on File | | | | | |
| Jared O'Brien | | Address on File | | | | | |
| Jared R. West | | Address on File | | | | | |
| Jared V. Salemi | | Address on File | | | | | |
| Jareek Edmond | | Address on File | | | | | |
| Jaren Rousell | | Address on File | | | | | |
| Jaret Vazquez | | Address on File | | | | | |
| Jariah R. Loller Esq. | | Address on File | | | | | |
| Jarid C. James | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jarius Wells | | Address on File | | | | | |
| Jarmal Jean Charles | | Address on File | | | | | |
| Jaron C. Battle | | Address on File | | | | | |
| Jaron J. Johnson | | Address on File | | | | | |
| Jaron T. Finn | | Address on File | | | | | |
| Jarred M. Alston | | Address on File | | | | | |
| Jarred N. Chaves | | Address on File | | | | | |
| Jarrell D. Debose | | Address on File | | | | | |
| Jarren L. Harris | | Address on File | | | | | |
| Jarren M. Wallace | | Address on File | | | | | |
| Jarrett Archambault | | Address on File | | | | | |
| Jarrett W. Mayer | | Address on File | | | | | |
| Jarrod J. Palladino | | Address on File | | | | | |
| Jarrod M. Durant-Johns | | Address on File | | | | | |
| Jarrod T. Miller | | Address on File | | | | | |
| Jarroid L. Johnson | | Address on File | | | | | |
| Jarron Gayton | | Address on File | | | | | |
| Jarvis A. Jones | | Address on File | | | | | |
| Jarvis D. Austin | | Address on File | | | | | |
| Jarvis J. Powell | | Address on File | | | | | |
| Jaryd J. Mims | | Address on File | | | | | |
| Jasenia M. Hutchison | | Address on File | | | | | |
| Jashayla N. Dabbs | | Address on File | | | | | |
| Jasheena Innocent | | Address on File | | | | | |
| Jasmaine I. Oliver | | Address on File | | | | | |
| Jasmena D. Rogers | | Address on File | | | | | |
| Jasmil C. Vallejos | | Address on File | | | | | |
| Jasmin A. Gimon | | Address on File | | | | | |
| Jasmin A. Navarro Ordaz | | Address on File | | | | | |
| Jasmin D. Baron | | Address on File | | | | | |
| Jasmin D. Lebel | | Address on File | | | | | |
| Jasmin D. Morris | | Address on File | | | | | |
| Jasmin J. Murillo | | Address on File | | | | | |
| Jasmin K. Barr | | Address on File | | | | | |
| Jasmin L. Morrison | | Address on File | | | | | |
| Jasmin M. Leal | | Address on File | | | | | |
| Jasmin M. Self | | Address on File | | | | | |
| Jasmin Mendoza | | Address on File | | | | | |
| Jasmin Middleton | | Address on File | | | | | |
| Jasmin N. Devine | | Address on File | | | | | |
| Jasmin N. Espinoza | | Address on File | | | | | |
| Jasmin Rivera | | Address on File | | | | | |
| Jasmin Robles | | Address on File | | | | | |
| Jasmin T. Martinez | | Address on File | | | | | |
| Jasmin Y. Guerra | | Address on File | | | | | |
| Jasmine A. Lacy | | Address on File | | | | | |
| Jasmine A. Peterson | | Address on File | | | | | |
| Jasmine Brown | | Address on File | | | | | |
| Jasmine Carwellos | | Address on File | | | | | |
| Jasmine Cedeno | | Address on File | | | | | |
| Jasmine Coleman | | Address on File | | | | | |
| Jasmine D. Cass | | Address on File | | | | | |
| Jasmine D. Crosby | | Address on File | | | | | |
| Jasmine D. King | | Address on File | | | | | |
| Jasmine D. Mclendon | | Address on File | | | | | |
| Jasmine D. Summers | | Address on File | | | | | |
| Jasmine D. Thompson | | Address on File | | | | | |
| Jasmine Dagraca | | Address on File | | | | | |
| Jasmine Davis | | Address on File | | | | | |
| Jasmine E. Bumpus | | Address on File | | | | | |
| Jasmine E. Lozano | | Address on File | | | | | |
| Jasmine E. Mcclough | | Address on File | | | | | |
| Jasmine E. Olvera | | Address on File | | | | | |
| Jasmine Edwards | | Address on File | | | | | |
| Jasmine Frye | | Address on File | | | | | |
| Jasmine Hill | | Address on File | | | | | |
| Jasmine I. Joseph | | Address on File | | | | | |
| Jasmine Innocent | | Address on File | | | | | |
| Jasmine J. Perry | | Address on File | | | | | |
| Jasmine Jefferson | | Address on File | | | | | |
| Jasmine Jefferson | | Address on File | | | | | |
| Jasmine Jenkins | | Address on File | | | | | |
| Jasmine L. Damon | | Address on File | | | | | |
| Jasmine L. Franklin | | Address on File | | | | | |
| Jasmine L. Hall | | Address on File | | | | | |
| Jasmine L. Kelly | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jasmine L. Martinez | | Address on File | | | | | |
| Jasmine L. Middleton | | Address on File | | | | | |
| Jasmine L. Rosa | | Address on File | | | | | |
| Jasmine Lafontant | | Address on File | | | | | |
| Jasmine Leclerc | | Address on File | | | | | |
| Jasmine Legrier | | Address on File | | | | | |
| Jasmine M. Bechtold | | Address on File | | | | | |
| Jasmine M. Drax | | Address on File | | | | | |
| Jasmine M. Ford | | Address on File | | | | | |
| Jasmine M. Henry | | Address on File | | | | | |
| Jasmine M. Hernandez | | Address on File | | | | | |
| Jasmine M. Lederman | | Address on File | | | | | |
| Jasmine M. Lenko | | Address on File | | | | | |
| Jasmine M. Mercado | | Address on File | | | | | |
| Jasmine M. Montoya | | Address on File | | | | | |
| Jasmine M. Porche | | Address on File | | | | | |
| Jasmine M. Richey | | Address on File | | | | | |
| Jasmine M. Valdez | | Address on File | | | | | |
| Jasmine Montague | | Address on File | | | | | |
| Jasmine Muldrow | | Address on File | | | | | |
| Jasmine N. Constant | | Address on File | | | | | |
| Jasmine N. Martinez | | Address on File | | | | | |
| Jasmine N. Mcneill | | Address on File | | | | | |
| Jasmine O. Dobbs | | Address on File | | | | | |
| Jasmine P. Peterson | | Address on File | | | | | |
| Jasmine Penney | | Address on File | | | | | |
| Jasmine Quevedo | | Address on File | | | | | |
| Jasmine R. Hallack | | Address on File | | | | | |
| Jasmine R. Halliburton | | Address on File | | | | | |
| Jasmine R. Zaragoza | | Address on File | | | | | |
| Jasmine Raffloer | | Address on File | | | | | |
| Jasmine Rafie | | Address on File | | | | | |
| Jasmine S. Burwell | | Address on File | | | | | |
| Jasmine S. Gross | | Address on File | | | | | |
| Jasmine S. Lenoir-Brown | | Address on File | | | | | |
| Jasmine T. Deleveaux | | Address on File | | | | | |
| Jasmine T. Mears | | Address on File | | | | | |
| Jasmine T. Rozario | | Address on File | | | | | |
| Jasmine T. Toliver | | Address on File | | | | | |
| Jasmine Taylor | | Address on File | | | | | |
| Jasmine Thomas | | Address on File | | | | | |
| Jasmyn Blue | | Address on File | | | | | |
| Jasmyn I. Smoot | | Address on File | | | | | |
| Jasmyn Robinson | | Address on File | | | | | |
| Jason A. Ashkettle | | Address on File | | | | | |
| Jason A. Cohen | | Address on File | | | | | |
| Jason A. Harris | | Address on File | | | | | |
| Jason A. Herzer | | Address on File | | | | | |
| Jason A. Lewis Jr. | | Address on File | | | | | |
| Jason A. Morgan II | | Address on File | | | | | |
| Jason A. Scott | | Address on File | | | | | |
| Jason A. West | | Address on File | | | | | |
| Jason A. Winters | | Address on File | | | | | |
| Jason Andujar | | Address on File | | | | | |
| Jason Aude | | Address on File | | | | | |
| Jason Aurich | | Address on File | | | | | |
| Jason Bennett | | Address on File | | | | | |
| Jason C. Cyrus | | Address on File | | | | | |
| Jason C. Middlebrook | | Address on File | | | | | |
| Jason Castro | | Address on File | | | | | |
| Jason Conde | | Address on File | | | | | |
| Jason D. Mccarty | | Address on File | | | | | |
| Jason D. Monk | | Address on File | | | | | |
| Jason D. Moore | | Address on File | | | | | |
| Jason Diaz Perez | | Address on File | | | | | |
| Jason Dorlean | | Address on File | | | | | |
| Jason Dube | | Address on File | | | | | |
| Jason E. Bolka | | Address on File | | | | | |
| Jason E. Boyd | | Address on File | | | | | |
| Jason E. Chambers | | Address on File | | | | | |
| Jason E. Cruz | | Address on File | | | | | |
| Jason E. Freitas | | Address on File | | | | | |
| Jason E. Garcia | | Address on File | | | | | |
| Jason E. Mabrey | | Address on File | | | | | |
| Jason E. Melchior | | Address on File | | | | | |
| Jason E. Schultz | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jason E. Thompson | | Address on File | | | | | |
| Jason E. Weigler | | Address on File | | | | | |
| Jason Fabel | | Address on File | | | | | |
| Jason Garcia | | Address on File | | | | | |
| Jason Goldstein | | Address on File | | | | | |
| Jason H. Williams | | Address on File | | | | | |
| Jason Hernandez | | Address on File | | | | | |
| Jason I. Marquez | | Address on File | | | | | |
| Jason I. Ramos | | Address on File | | | | | |
| Jason J. Rodriguez | | Address on File | | | | | |
| Jason Johnston | | Address on File | | | | | |
| Jason Kinsey | | Address on File | | | | | |
| Jason Korz | | Address on File | | | | | |
| Jason Kuang | | Address on File | | | | | |
| Jason L. Anderson | | Address on File | | | | | |
| Jason L. Bradway | | Address on File | | | | | |
| Jason L. Chrisco | | Address on File | | | | | |
| Jason L. Earl | | Address on File | | | | | |
| Jason L. Morgan | | Address on File | | | | | |
| Jason L. Sexton | | Address on File | | | | | |
| Jason L. Wallace | | Address on File | | | | | |
| Jason Lopez | | Address on File | | | | | |
| Jason Lopez | | Address on File | | | | | |
| Jason M. Bregman | | Address on File | | | | | |
| Jason M. Gonzales | | Address on File | | | | | |
| Jason M. Gwodz | | Address on File | | | | | |
| Jason M. Holak | | Address on File | | | | | |
| Jason M. Howard | | Address on File | | | | | |
| Jason M. Miller | | Address on File | | | | | |
| Jason Main | | Address on File | | | | | |
| Jason Mendoza | | Address on File | | | | | |
| Jason Muller | | Address on File | | | | | |
| Jason O. Ramos | | Address on File | | | | | |
| Jason P. Ammons Jr. | | Address on File | | | | | |
| Jason R. Clar | | Address on File | | | | | |
| Jason R. Durrance Jr. | | Address on File | | | | | |
| Jason R. Engle | | Address on File | | | | | |
| Jason R. Keacher | | Address on File | | | | | |
| Jason R. Kendall | | Address on File | | | | | |
| Jason R. Williamson | | Address on File | | | | | |
| Jason S. Johnson Jr. | | Address on File | | | | | |
| Jason S. Vittoria | | Address on File | | | | | |
| Jason Sanchez | | Address on File | | | | | |
| Jason Savacool | | Address on File | | | | | |
| Jason Sifuentes | | Address on File | | | | | |
| Jason T. Akin | | Address on File | | | | | |
| Jason T. Basye | | Address on File | | | | | |
| Jason T. Digregorio | | Address on File | | | | | |
| Jason T. Ephraim | | Address on File | | | | | |
| Jason T. Lewis | | Address on File | | | | | |
| Jason T. Packs | | Address on File | | | | | |
| Jason Ventura | | Address on File | | | | | |
| Jason W. Goodman | | Address on File | | | | | |
| Jason Webb | | Address on File | | | | | |
| Jason Winn | | Address on File | | | | | |
| Jason Zellmer | | Address on File | | | | | |
| Jasper Martin | | Address on File | | | | | |
| Jassamyn Howard | | Address on File | | | | | |
| Jasson S. Barralaga Colindres | | Address on File | | | | | |
| Jasvinder Singh | | Address on File | | | | | |
| Jataiyah N. Rozzelle | | Address on File | | | | | |
| Ja'Tarus Washington | | Address on File | | | | | |
| Jateya D. Alsberry | | Address on File | | | | | |
| Jatoria Lee | | Address on File | | | | | |
| Jauan Croom | | Address on File | | | | | |
| Jauniece Brown | | Address on File | | | | | |
| Javan R. Leach Sr | | Address on File | | | | | |
| Javari L. Quillar | | Address on File | | | | | |
| Javaughn D. Jean | | Address on File | | | | | |
| Jave D. Sanders | | Address on File | | | | | |
| Javee S. Santiago | | Address on File | | | | | |
| Javel Williams | | Address on File | | | | | |
| Javell D. Edge | | Address on File | | | | | |
| Javiair M. Breland | | Address on File | | | | | |
| Javianna Dickson | | Address on File | | | | | |
| Javier A. Garcia | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Javier A. Hernandez | | Address on File | | | | | |
| Javier A. Portillo | | Address on File | | | | | |
| Javier Acosta | | Address on File | | | | | |
| Javier Bustos Moscardo | | Address on File | | | | | |
| Javier Calderon | | Address on File | | | | | |
| Javier Esparza Jr. | | Address on File | | | | | |
| Javier Favila | | Address on File | | | | | |
| Javier Flores | | Address on File | | | | | |
| Javier Gomez | | Address on File | | | | | |
| Javier Gonzalez | | Address on File | | | | | |
| Javier Herrera | | Address on File | | | | | |
| Javier J. Toledo | | Address on File | | | | | |
| Javier L. Rivera-Lavalley | | Address on File | | | | | |
| Javier Lopez | | Address on File | | | | | |
| Javier Lopez | | Address on File | | | | | |
| Javier Mata-Anorve | | Address on File | | | | | |
| Javier Mejia | | Address on File | | | | | |
| Javier Morales | | Address on File | | | | | |
| Javier P. Castaneda Santiago | | Address on File | | | | | |
| Javier Paz | | Address on File | | | | | |
| Javier Sanchez Tobat | | Address on File | | | | | |
| Javier Tostado | | Address on File | | | | | |
| Javier Veilleux Jr. | | Address on File | | | | | |
| Javon Morton | | Address on File | | | | | |
| Javonn T. Hollies | | Address on File | | | | | |
| Javontae J. Best | | Address on File | | | | | |
| Javonte L. King | | Address on File | | | | | |
| Javoy D. Mitchell | | Address on File | | | | | |
| Jawayne Perry | | Address on File | | | | | |
| Jaximiah Carpio | | Address on File | | | | | |
| Jay A. Towers | | Address on File | | | | | |
| Jay D. Ward | | Address on File | | | | | |
| Jay G. Marcellus | | Address on File | | | | | |
| Jay Hornacek | | Address on File | | | | | |
| Jay K. Snyder | | Address on File | | | | | |
| Jay Linen | | Address on File | | | | | |
| Jay R. Stedge Sr | | Address on File | | | | | |
| Jay Rivera | | Address on File | | | | | |
| Jay S. Gierisch | | Address on File | | | | | |
| Jaya A. Cox | | Address on File | | | | | |
| Jaya D. Jenkins | | Address on File | | | | | |
| Jaycen G. Hurst | | Address on File | | | | | |
| Jaycie Cuevas | | Address on File | | | | | |
| Jayda L. Barboza | | Address on File | | | | | |
| Jayda L. Jordan | | Address on File | | | | | |
| Jayda L. Mcneal | | Address on File | | | | | |
| Jayda L. Wright | | Address on File | | | | | |
| Jayda Martinez | | Address on File | | | | | |
| Jayda N. Aguilar | | Address on File | | | | | |
| Jayda Randolph | | Address on File | | | | | |
| Jayda Smith | | Address on File | | | | | |
| Jaydah Bonilla | | Address on File | | | | | |
| Jaydah L. Hernandez | | Address on File | | | | | |
| Jaydah Vera | | Address on File | | | | | |
| Jaydalena Ramos | | Address on File | | | | | |
| Jaydan Z. King | | Address on File | | | | | |
| Jayde Cook | | Address on File | | | | | |
| Jayde L. Norton-Wright | | Address on File | | | | | |
| Jaydee E. Lopez | | Address on File | | | | | |
| Jayden A. Santiago | | Address on File | | | | | |
| Jayden Acosta | | Address on File | | | | | |
| Jayden B. Scantlebury | | Address on File | | | | | |
| Jayden C. Robinson | | Address on File | | | | | |
| Jayden Clark | | Address on File | | | | | |
| Jayden G. Dillard | | Address on File | | | | | |
| Jayden H. Santana | | Address on File | | | | | |
| Jayden J. Castro | | Address on File | | | | | |
| Jayden M. Cherubin | | Address on File | | | | | |
| Jayden O. Brown | | Address on File | | | | | |
| Jayden P. Nurse | | Address on File | | | | | |
| Jayden Romero | | Address on File | | | | | |
| Jaydon A. Morales | | Address on File | | | | | |
| Jaydon K. Williams | | Address on File | | | | | |
| Jaydon M. Sargent | | Address on File | | | | | |
| Jayla A. Collins | | Address on File | | | | | |
| Jayla A. Ruffin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jayla Collins | | Address on File | | | | | |
| Jayla J. Cruz | | Address on File | | | | | |
| Jayla J. Wright | | Address on File | | | | | |
| Jayla M. Bruce | | Address on File | | | | | |
| Jayla M. Carter | | Address on File | | | | | |
| Jayla M. Simmons | | Address on File | | | | | |
| Jaylaah Lee | | Address on File | | | | | |
| Jaylah S. Gray | | Address on File | | | | | |
| Jaylee M. Beard | | Address on File | | | | | |
| Jay-Leel O. Braden | | Address on File | | | | | |
| Jayleen A. Rudy | | Address on File | | | | | |
| Jaylen A. Gomez | | Address on File | | | | | |
| Jaylen A. Mercer | | Address on File | | | | | |
| Jaylen A. Mercer | | Address on File | | | | | |
| Jaylen Eatmon | | Address on File | | | | | |
| Jaylen Joshua | | Address on File | | | | | |
| Jaylen K. Robinson | | Address on File | | | | | |
| Jaylen L. Lambert | | Address on File | | | | | |
| Jaylen R. Still | | Address on File | | | | | |
| Jaylen S. Harrison | | Address on File | | | | | |
| Jaylen S. Stewart | | Address on File | | | | | |
| Jaylena M. Howard | | Address on File | | | | | |
| Jaylene Fuentes | | Address on File | | | | | |
| Jaylene Trinidad | | Address on File | | | | | |
| Jaylin E. Saylor | | Address on File | | | | | |
| Jaylin L. Wood | | Address on File | | | | | |
| Jaylin S. Wells | | Address on File | | | | | |
| Jaylin T. Carolina | | Address on File | | | | | |
| Jayline M. Medeiros | | Address on File | | | | | |
| Jaylon A. White | | Address on File | | | | | |
| Jaylon K. Combs | | Address on File | | | | | |
| Jaylon R. Hernandez | | Address on File | | | | | |
| Jayloun D. Jones | | Address on File | | | | | |
| Jaylyn L. Jefferson | | Address on File | | | | | |
| Jaylynn L. Levesque | | Address on File | | | | | |
| Jayme Gordano | | Address on File | | | | | |
| Jayme L. King | | Address on File | | | | | |
| Jayme M. Lynch | | Address on File | | | | | |
| Jaymes N. Tyrrel | | Address on File | | | | | |
| Jaymie Hinds | | Address on File | | | | | |
| Jaymien V. Fernandes | | Address on File | | | | | |
| Jayna Brown | | Address on File | | | | | |
| Jayna D. Waskey | | Address on File | | | | | |
| Jayna V. Cauthorne | | Address on File | | | | | |
| Jayne A. Hessian | | Address on File | | | | | |
| Jayne M. Murphy | | Address on File | | | | | |
| Jaynia T. Holbrook | | Address on File | | | | | |
| Jaysn J. Evans | | Address on File | | | | | |
| Jayson D. Henry | | Address on File | | | | | |
| Jayson E. Finney | | Address on File | | | | | |
| Jayson P. Middleton | | Address on File | | | | | |
| Jayson Thomas | | Address on File | | | | | |
| Jayvien A. Stevens | | Address on File | | | | | |
| Jazabel A. Ortiz | | Address on File | | | | | |
| Jazell K. Freeman | | Address on File | | | | | |
| Jazirah Jordan | | Address on File | | | | | |
| Jazlyn A. Moya-Santos | | Address on File | | | | | |
| Jazlyn J. Frieson | | Address on File | | | | | |
| Jazlyn K. Negrete | | Address on File | | | | | |
| Jazlyn R. Banda | | Address on File | | | | | |
| Jazlynn G. Daniels | | Address on File | | | | | |
| Jazmaly Sager | | Address on File | | | | | |
| Jazman R. Brown | | Address on File | | | | | |
| Jazmin Boone | | Address on File | | | | | |
| Jazmin Chavez | | Address on File | | | | | |
| Jazmin Davis | | Address on File | | | | | |
| Jazmin E. Brown | | Address on File | | | | | |
| Jazmin Hernandez | | Address on File | | | | | |
| Jazmin N. Oneal | | Address on File | | | | | |
| Jazmin N. Sanchez | | Address on File | | | | | |
| Jazmin Perez | | Address on File | | | | | |
| Jazmin Ramirez | | Address on File | | | | | |
| Jazmine A. Hutchins | | Address on File | | | | | |
| Jazmine Atkins | | Address on File | | | | | |
| Jazmine D. Brown | | Address on File | | | | | |
| Jazmine K. Harris | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jazmine M. Montoya | | Address on File | | | | | |
| Jazmine M. Padron | | Address on File | | | | | |
| Jazmine M. Stokes | | Address on File | | | | | |
| Jazmine Mendoza | | Address on File | | | | | |
| Jazmine Rosario | | Address on File | | | | | |
| Jazmine W. Mcbeth | | Address on File | | | | | |
| Jazmyn E. Cook | | Address on File | | | | | |
| Jazmyn M. Probert | | Address on File | | | | | |
| Jazmyn M. Rogers | | Address on File | | | | | |
| Jazmyne Brooks | | Address on File | | | | | |
| Jazmyne L. White | | Address on File | | | | | |
| Jazmynne N. Thrane | | Address on File | | | | | |
| Jazzlin Walton | | Address on File | | | | | |
| Jazzmere Nelson | | Address on File | | | | | |
| Jazzmine A. Murray | | Address on File | | | | | |
| Jazzmine Wheeler | | Address on File | | | | | |
| Jazzmyn D. Sittig | | Address on File | | | | | |
| Jazzmyn Rich | | Address on File | | | | | |
| Jc Fitch Luna | | Address on File | | | | | |
| Jd Littlejohn Lll | | Address on File | | | | | |
| Jean A. Barker | | Address on File | | | | | |
| Jean A. Holmes | | Address on File | | | | | |
| Jean B. Emile | | Address on File | | | | | |
| Jean B. Julmiste | | Address on File | | | | | |
| Jean Benaldo Saint Gourdin | | Address on File | | | | | |
| Jean Carlos Castillo | | Address on File | | | | | |
| Jean Carlos Castillo Mendoza | | Address on File | | | | | |
| Jean Carlos Claros Lopez | | Address on File | | | | | |
| Jean Carlos Pagan | | Address on File | | | | | |
| Jean Charles Labardy | | Address on File | | | | | |
| Jean Derose | | Address on File | | | | | |
| Jean Destine | | Address on File | | | | | |
| Jean E. Almeda | | Address on File | | | | | |
| Jean E. Osias | | Address on File | | | | | |
| Jean Henriquez | | Address on File | | | | | |
| Jean K. Delouis | | Address on File | | | | | |
| Jean K. Fleuristin | | Address on File | | | | | |
| Jean L. Henriquez | | Address on File | | | | | |
| Jean L. Philemon | | Address on File | | | | | |
| Jean Mary Came | | Address on File | | | | | |
| Jean Medor | | Address on File | | | | | |
| Jean Oracle M. Narri | | Address on File | | | | | |
| Jean P. Castillo | | Address on File | | | | | |
| Jean P. Janvier | | Address on File | | | | | |
| Jean P. Pierre | | Address on File | | | | | |
| Jean P. Saint Hubert | | Address on File | | | | | |
| Jean Rikador | | Address on File | | | | | |
| Jean Rosier | | Address on File | | | | | |
| Jean Talleyrand | | Address on File | | | | | |
| Jean W. Souffrant | | Address on File | | | | | |
| Jeanalie S. Smith | | Address on File | | | | | |
| Jean-Baptiste J. Alcide | | Address on File | | | | | |
| Jeancarlo Rivera Melenedez | | Address on File | | | | | |
| Jeanell Acevedo | | Address on File | | | | | |
| Jeanette Chavez | | Address on File | | | | | |
| Jeanette Lem | | Address on File | | | | | |
| Jeanette M. Branch | | Address on File | | | | | |
| Jeanette M. Newman | | Address on File | | | | | |
| Jeanette M. Smith | | Address on File | | | | | |
| Jeanette Mcelroy | | Address on File | | | | | |
| Jeanie M. Griffin | | Address on File | | | | | |
| Jeanine Chacha | | Address on File | | | | | |
| Jeanine Pippitt | | Address on File | | | | | |
| Jean-Luc Sergile | | Address on File | | | | | |
| Jeanna Mackey | | Address on File | | | | | |
| Jeanne L. Seletyn | | Address on File | | | | | |
| Jeannette L. Lockhart | | Address on File | | | | | |
| Jeannie Green | | Address on File | | | | | |
| Jeannie R. Wills | | Address on File | | | | | |
| Jean-Paul Sewell | | Address on File | | | | | |
| Jean-Quercy Aristil | | Address on File | | | | | |
| Jed H. Coleman | | Address on File | | | | | |
| Jederick M. Negron | | Address on File | | | | | |
| Jedidiah R. Ballard | | Address on File | | | | | |
| Jeeda Allaham | | Address on File | | | | | |
| Jeferson J. Melendez Gutierrez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeff A. Cantwell | | Address on File | | | | | |
| Jeff Dorceus | | Address on File | | | | | |
| Jeff Humphrey | | Address on File | | | | | |
| Jeff K. Bridges | | Address on File | | | | | |
| Jeff L. Greek | | Address on File | | | | | |
| Jeff Ricketts | | Address on File | | | | | |
| Jefferey A. Rood | | Address on File | | | | | |
| Jefferson A. Calderon | | Address on File | | | | | |
| Jefferson Andres Santillan | | Address on File | | | | | |
| Jefferson J. Nah Sr. | | Address on File | | | | | |
| Jefferson Parish | | 1233 Westbank Expressway, 4th Floor | | Harvey | LA | 70058 | |
| Jefferson Parish, LA | | PO Box 10007 | | Jefferson | LA | 70181-0007 | |
| Jefferson S. Baires | | Address on File | | | | | |
| Jefferson Solarte | | Address on File | | | | | |
| Jeffery A. Perry Jr. | | Address on File | | | | | |
| Jeffery Imes | | Address on File | | | | | |
| Jeffery K. Reed | | Address on File | | | | | |
| Jeffery Mayne | | Address on File | | | | | |
| Jeffery O. Burns | | Address on File | | | | | |
| Jeffery P. Hurlburt | | Address on File | | | | | |
| Jeffery S. Baker | | Address on File | | | | | |
| Jeffery Waines | | Address on File | | | | | |
| Jeffrei Barnum | | Address on File | | | | | |
| Jeffrey A. Hill | | Address on File | | | | | |
| Jeffrey A. Lantigua | | Address on File | | | | | |
| Jeffrey A. Mcentee | | Address on File | | | | | |
| Jeffrey A. Street | | Address on File | | | | | |
| Jeffrey Alston | | Address on File | | | | | |
| Jeffrey B. Vazquez | | Address on File | | | | | |
| Jeffrey Balaam | | Address on File | | | | | |
| Jeffrey Benker | | Address on File | | | | | |
| Jeffrey C. Norman | | Address on File | | | | | |
| Jeffrey C. Weatherby | | Address on File | | | | | |
| Jeffrey E. Jones | | Address on File | | | | | |
| Jeffrey E. Kizer | | Address on File | | | | | |
| Jeffrey E. Moran | | Address on File | | | | | |
| Jeffrey E. Portillo | | Address on File | | | | | |
| Jeffrey Hayward | | Address on File | | | | | |
| Jeffrey Hitchcock | | Address on File | | | | | |
| Jeffrey J. Fitzgerald | | Address on File | | | | | |
| Jeffrey J. Payne Jr | | Address on File | | | | | |
| Jeffrey Kinoo | | Address on File | | | | | |
| Jeffrey M. Cleary | | Address on File | | | | | |
| Jeffrey M. Toleafoa | | Address on File | | | | | |
| Jeffrey Machado | | Address on File | | | | | |
| Jeffrey Marquez | | Address on File | | | | | |
| Jeffrey Pepen | | Address on File | | | | | |
| Jeffrey R. Allan | | Address on File | | | | | |
| Jeffrey S. Rascher | | Address on File | | | | | |
| Jeffrey Santos Aparicio | | Address on File | | | | | |
| Jeffrey Washington | | Address on File | | | | | |
| Jeffrid Reneville | | Address on File | | | | | |
| Jeffry A. Sandoval | | Address on File | | | | | |
| Jefri Edenilson Reyes | | Address on File | | | | | |
| Jefry Abdiel A. Urias Hernandez | | Address on File | | | | | |
| Jehovanni J. Torres | | Address on File | | | | | |
| Jeicob Caraballo-Vargas | | Address on File | | | | | |
| Jeimy Navarro | | Address on File | | | | | |
| Jeiri J. Silva | | Address on File | | | | | |
| Jeise R. Rogel Molina | | Address on File | | | | | |
| Jekendra Jones | | Address on File | | | | | |
| Jekiyah Collins | | Address on File | | | | | |
| Jelaney M. Morla | | Address on File | | | | | |
| Jelani A. Paige | | Address on File | | | | | |
| Jelani Johnson | | Address on File | | | | | |
| Jelicia M. Carmichael | | Address on File | | | | | |
| Jelon G. Stewart | | Address on File | | | | | |
| Jemal's Boulevard LLC | c/o Zamias Services Inc. | Attn: Cindy Lindrose | PO Box 5540 | Johnstown | PA | 15904 | |
| Jemar Cannon | | Address on File | | | | | |
| Jemari M. Thomas | | Address on File | | | | | |
| Jemel Tinsley | | Address on File | | | | | |
| Jemese C. Thomas | | Address on File | | | | | |
| Jemima Nephtalie | | Address on File | | | | | |
| Jemma L. Beebe | | Address on File | | | | | |
| Jemme D. Massas | | Address on File | | | | | |
| Jemo Dalipovic | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jenae A. Mcclelland | | Address on File | | | | | |
| Jenara A. Morris | | Address on File | | | | | |
| Jenaya A. Ripko | | Address on File | | | | | |
| Jencin H. Posso | | Address on File | | | | | |
| Jenelle J. Stephenson | | Address on File | | | | | |
| Jenevy Fernandes | | Address on File | | | | | |
| Jeney Hudson | | Address on File | | | | | |
| Jenifer B. Ayala | | Address on File | | | | | |
| Jenifer Camacho | | Address on File | | | | | |
| Jenifer Diaz Lopez | | Address on File | | | | | |
| Jenifer Domingo Castano | | Address on File | | | | | |
| Jenifer R. Dixon | | Address on File | | | | | |
| Jenna A. Kinsey | | Address on File | | | | | |
| Jenna A. Murphy | | Address on File | | | | | |
| Jenna C. Harkness | | Address on File | | | | | |
| Jenna C. Mccoy | | Address on File | | | | | |
| Jenna C. Schiponi | | Address on File | | | | | |
| Jenna Connelly | | Address on File | | | | | |
| Jenna D. Moloney | | Address on File | | | | | |
| Jenna E. Price | | Address on File | | | | | |
| Jenna Hartman | | Address on File | | | | | |
| Jenna J. Wilson | | Address on File | | | | | |
| Jenna L. Werts | | Address on File | | | | | |
| Jenna M. Mandela | | Address on File | | | | | |
| Jenna M. Mc Donald | | Address on File | | | | | |
| Jenna M. Mckay | | Address on File | | | | | |
| Jenna M. Oliveira | | Address on File | | | | | |
| Jenna Matthew | | Address on File | | | | | |
| Jenna N. Barnett | | Address on File | | | | | |
| Jenna N. Valle | | Address on File | | | | | |
| Jenna R. Mcgroary | | Address on File | | | | | |
| Jenna R. Patterson | | Address on File | | | | | |
| Jenna Spencer | | Address on File | | | | | |
| Jennalyn Speer | | Address on File | | | | | |
| Jennamarie C. Kelly | | Address on File | | | | | |
| Jennave L. Ortega | | Address on File | | | | | |
| Jenneh L. Gbondo | | Address on File | | | | | |
| Jenneh S. Moore | | Address on File | | | | | |
| Jennelyn Cruz | | Address on File | | | | | |
| Jennette L. Justiniano | | Address on File | | | | | |
| Jennie Aycock | | Address on File | | | | | |
| Jennifer A. Brown | | Address on File | | | | | |
| Jennifer A. Dorsey | | Address on File | | | | | |
| Jennifer A. Gallagher | | Address on File | | | | | |
| Jennifer A. Geuss | | Address on File | | | | | |
| Jennifer A. Hischer | | Address on File | | | | | |
| Jennifer A. Irvin | | Address on File | | | | | |
| Jennifer A. Lopes | | Address on File | | | | | |
| Jennifer A. Lowry | | Address on File | | | | | |
| Jennifer A. Mckenzie | | Address on File | | | | | |
| Jennifer A. Molina Leiva | | Address on File | | | | | |
| Jennifer A. Moreno | | Address on File | | | | | |
| Jennifer A. Passamonte | | Address on File | | | | | |
| Jennifer A. Wojciechowski | | Address on File | | | | | |
| Jennifer Alcantara | | Address on File | | | | | |
| Jennifer B. Demetri | | Address on File | | | | | |
| Jennifer Brack | | Address on File | | | | | |
| Jennifer Brown | | Address on File | | | | | |
| Jennifer C. Cerulli | | Address on File | | | | | |
| Jennifer C. Petersen | | Address on File | | | | | |
| Jennifer C. Sherman | | Address on File | | | | | |
| Jennifer Cardenas | | Address on File | | | | | |
| Jennifer Carmadella | | Address on File | | | | | |
| Jennifer Chavez | | Address on File | | | | | |
| Jennifer Contreras | | Address on File | | | | | |
| Jennifer Cruz | | Address on File | | | | | |
| Jennifer Cruz-Reyes | | Address on File | | | | | |
| Jennifer D. French | | Address on File | | | | | |
| Jennifer D. Tellefsen | | Address on File | | | | | |
| Jennifer Daughtry | | Address on File | | | | | |
| Jennifer Dean | | Address on File | | | | | |
| Jennifer E. Heredia | | Address on File | | | | | |
| Jennifer E. Swenson | | Address on File | | | | | |
| Jennifer Elliott | | Address on File | | | | | |
| Jennifer Falconer | | Address on File | | | | | |
| Jennifer Fields | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jennifer Granger | | Address on File | | | | | |
| Jennifer H. Botana | | Address on File | | | | | |
| Jennifer H. Diallo | | Address on File | | | | | |
| Jennifer H. Oconnell | | Address on File | | | | | |
| Jennifer Herald | | Address on File | | | | | |
| Jennifer Hettrich | | Address on File | | | | | |
| Jennifer I. Turcios | | Address on File | | | | | |
| Jennifer Irineo | | Address on File | | | | | |
| Jennifer J. Cook | | Address on File | | | | | |
| Jennifer J. German | | Address on File | | | | | |
| Jennifer J. Lopez | | Address on File | | | | | |
| Jennifer J. Wassman | | Address on File | | | | | |
| Jennifer K. Johnson-Murray | | Address on File | | | | | |
| Jennifer L. Alvarez | | Address on File | | | | | |
| Jennifer L. Bishop | | Address on File | | | | | |
| Jennifer L. Burke | | Address on File | | | | | |
| Jennifer L. Demoss | | Address on File | | | | | |
| Jennifer L. Ewing | | Address on File | | | | | |
| Jennifer L. Fleming | | Address on File | | | | | |
| Jennifer L. Gillette | | Address on File | | | | | |
| Jennifer L. Hendricks | | Address on File | | | | | |
| Jennifer L. Hendrixson | | Address on File | | | | | |
| Jennifer L. Pinkston | | Address on File | | | | | |
| Jennifer L. Rech | | Address on File | | | | | |
| Jennifer L. Rodriguez | | Address on File | | | | | |
| Jennifer L. Taylor | | Address on File | | | | | |
| Jennifer L. Thompson | | Address on File | | | | | |
| Jennifer L. Turner | | Address on File | | | | | |
| Jennifer L. Warwick | | Address on File | | | | | |
| Jennifer Lazo | | Address on File | | | | | |
| Jennifer Lopez-Ortega | | Address on File | | | | | |
| Jennifer Lugo | | Address on File | | | | | |
| Jennifer M. Altine | | Address on File | | | | | |
| Jennifer M. Faura | | Address on File | | | | | |
| Jennifer M. Holborn | | Address on File | | | | | |
| Jennifer M. Mahoney | | Address on File | | | | | |
| Jennifer M. Marin | | Address on File | | | | | |
| Jennifer M. Nichtern | | Address on File | | | | | |
| Jennifer M. Obas | | Address on File | | | | | |
| Jennifer M. Posadas | | Address on File | | | | | |
| Jennifer M. Reed | | Address on File | | | | | |
| Jennifer M. Ruby | | Address on File | | | | | |
| Jennifer M. Russell | | Address on File | | | | | |
| Jennifer M. Salemi | | Address on File | | | | | |
| Jennifer M. Thompson | | Address on File | | | | | |
| Jennifer M. Tyler | | Address on File | | | | | |
| Jennifer M. Ware | | Address on File | | | | | |
| Jennifer McDonald | | Address on File | | | | | |
| Jennifer Mix | | Address on File | | | | | |
| Jennifer Morales | | Address on File | | | | | |
| Jennifer N. Fowler | | Address on File | | | | | |
| Jennifer N. Herman | | Address on File | | | | | |
| Jennifer N. Tress | | Address on File | | | | | |
| Jennifer N. Woods | | Address on File | | | | | |
| Jennifer O. Smith | | Address on File | | | | | |
| Jennifer Park | | Address on File | | | | | |
| Jennifer Porstendoerfer | | Address on File | | | | | |
| Jennifer Quinones | | Address on File | | | | | |
| Jennifer R. Estrada | | Address on File | | | | | |
| Jennifer R. Gaskins | | Address on File | | | | | |
| Jennifer R. Marshall | | Address on File | | | | | |
| Jennifer R. Snyder | | Address on File | | | | | |
| Jennifer Rodriguez | | Address on File | | | | | |
| Jennifer Rosari | | Address on File | | | | | |
| Jennifer Rote | | Address on File | | | | | |
| Jennifer S. Gist | | Address on File | | | | | |
| Jennifer S. Jolly | | Address on File | | | | | |
| Jennifer Scheman | | Address on File | | | | | |
| Jennifer T. Curry | | Address on File | | | | | |
| Jennifer Tenempaguay | | Address on File | | | | | |
| Jennifer Widerman | | Address on File | | | | | |
| Jennifer Y. Gard | | Address on File | | | | | |
| Jennifer Y. Zarate | | Address on File | | | | | |
| Jenny A. Baez | | Address on File | | | | | |
| Jenny Carey | | Address on File | | | | | |
| Jenny E. Garcia Rodriguez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jenny Huang | | Address on File | | | | | |
| Jenny I. Aguirre | | Address on File | | | | | |
| Jenny I. Reyes | | Address on File | | | | | |
| Jenny Owens | | Address on File | | | | | |
| Jenny Ramirez | | Address on File | | | | | |
| Jenny Rodriguez | | Address on File | | | | | |
| Jenny S. Mclendon | | Address on File | | | | | |
| Jenny Skaggs | | Address on File | | | | | |
| Jenny Turner | | Address on File | | | | | |
| Jensen E. Rivera | | Address on File | | | | | |
| Jeoffrey Mercado | | Address on File | | | | | |
| Jeonna M. Shazel | | Address on File | | | | | |
| Jeorjette E. Cruz | | Address on File | | | | | |
| Jeptha Peoples | | Address on File | | | | | |
| Jequan T. Norris | | Address on File | | | | | |
| Jerald U. Tucker | | Address on File | | | | | |
| Jeralyn Marie Rugenstein | | Address on File | | | | | |
| Jerel Jones | | Address on File | | | | | |
| Jerel M. Thornwell | | Address on File | | | | | |
| Jeremiah C. Noellien | | Address on File | | | | | |
| Jeremiah Campbell | | Address on File | | | | | |
| Jeremiah E. Pearson | | Address on File | | | | | |
| Jeremiah G. Mcholder | | Address on File | | | | | |
| Jeremiah J. Montes | | Address on File | | | | | |
| Jeremiah J. Rivera | | Address on File | | | | | |
| Jeremiah J. Serrano | | Address on File | | | | | |
| Jeremiah L. Doster | | Address on File | | | | | |
| Jeremiah L. Payne | | Address on File | | | | | |
| Jeremiah M. Johnson | | Address on File | | | | | |
| Jeremiah T. Forsythe | | Address on File | | | | | |
| Jeremiah T. Woods | | Address on File | | | | | |
| Jeremiah X. Charity | | Address on File | | | | | |
| Jeremias Gonzalez | | Address on File | | | | | |
| Jeremy B. Chatlin | | Address on File | | | | | |
| Jeremy B. Parker | | Address on File | | | | | |
| Jeremy C. Durbin | | Address on File | | | | | |
| Jeremy D. Bair | | Address on File | | | | | |
| Jeremy D. Feaster | | Address on File | | | | | |
| Jeremy D. Lacaresse | | Address on File | | | | | |
| Jeremy D. Mcgibbony | | Address on File | | | | | |
| Jeremy D. Sauceda | | Address on File | | | | | |
| Jeremy D. Tolsky | | Address on File | | | | | |
| Jeremy E. Ramirez | | Address on File | | | | | |
| Jeremy Giles | | Address on File | | | | | |
| Jeremy Grimm | | Address on File | | | | | |
| Jeremy Gruhl | | Address on File | | | | | |
| Jeremy Gutierrez | | Address on File | | | | | |
| Jeremy H. Bland | | Address on File | | | | | |
| Jeremy Hitch | | Address on File | | | | | |
| Jeremy J. Ashinhurst | | Address on File | | | | | |
| Jeremy J. Coyle | | Address on File | | | | | |
| Jeremy J. Hofmann | | Address on File | | | | | |
| Jeremy J. Long | | Address on File | | | | | |
| Jeremy J. Sanchez | | Address on File | | | | | |
| Jeremy Karge | | Address on File | | | | | |
| Jeremy Kerr | | Address on File | | | | | |
| Jeremy L. Latimer | | Address on File | | | | | |
| Jeremy L. Nevers | | Address on File | | | | | |
| Jeremy L. Shepherd | | Address on File | | | | | |
| Jeremy Lachapelle | | Address on File | | | | | |
| Jeremy M. Corbeil | | Address on File | | | | | |
| Jeremy Mora | | Address on File | | | | | |
| Jeremy P. Allan | | Address on File | | | | | |
| Jeremy Q. Curtis | | Address on File | | | | | |
| Jeremy R. Deane | | Address on File | | | | | |
| Jeremy Sage Jr. | | Address on File | | | | | |
| Jeremy T. Durand | | Address on File | | | | | |
| Jeremy W. Hooper | | Address on File | | | | | |
| Jeremy William | | Address on File | | | | | |
| Jeriane Colvin | | Address on File | | | | | |
| Jerica B. Michalec | | Address on File | | | | | |
| Jericha K. Allen | | Address on File | | | | | |
| Jerimyah A. Rivera | | Address on File | | | | | |
| Jerlens Alexis | | Address on File | | | | | |
| Jerlin A. Zambrano-Moreira | | Address on File | | | | | |
| Jermaine Bolden | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jermaine Edwards | | Address on File | | | | | |
| Jermaine Mccray | | Address on File | | | | | |
| Jermaine R. Aaron | | Address on File | | | | | |
| Jermaine Smith | | Address on File | | | | | |
| Jermaine Tyson | | Address on File | | | | | |
| Jermaine Walker | | Address on File | | | | | |
| Jerman Lazo-Melendez | | Address on File | | | | | |
| Jermayne Crump | | Address on File | | | | | |
| Jermell O. White | | Address on File | | | | | |
| Jermie E. Hutchens | | Address on File | | | | | |
| Jerminah D. Joseph | | Address on File | | | | | |
| Jernell W. Roscoe | | Address on File | | | | | |
| Jerome C. Spann | | Address on File | | | | | |
| Jerome E. Smith II | | Address on File | | | | | |
| Jerome G. Breedlove III | | Address on File | | | | | |
| Jerome Jackson | | Address on File | | | | | |
| Jerome Marshall | | Address on File | | | | | |
| Jerome Mason | | Address on File | | | | | |
| Jerome Rumley | | Address on File | | | | | |
| Jerome W. Taylor Jr. | | Address on File | | | | | |
| Jeromie B. Bernardino | | Address on File | | | | | |
| Jeronimo Cajero | | Address on File | | | | | |
| Jerrel D. Ellis | | Address on File | | | | | |
| Jerrell Crosby | | Address on File | | | | | |
| Jerrie E. Guajardo | | Address on File | | | | | |
| Jerrod Jackson | | Address on File | | | | | |
| Jerrod W. Grebe | | Address on File | | | | | |
| Jerry A. Esguerra | | Address on File | | | | | |
| Jerry B. Collins | | Address on File | | | | | |
| Jerry Banda | | Address on File | | | | | |
| Jerry C. Clark | | Address on File | | | | | |
| Jerry Cork | | Address on File | | | | | |
| Jerry D. Jenkins | | Address on File | | | | | |
| Jerry E. Mcalister | | Address on File | | | | | |
| Jerry J. Gallegos | | Address on File | | | | | |
| Jerry L. Coursey | | Address on File | | | | | |
| Jerry L. Lovett | | Address on File | | | | | |
| Jerry L. Mcknight Jr | | Address on File | | | | | |
| Jerry R. Corrente | | Address on File | | | | | |
| Jerry Racine | | Address on File | | | | | |
| Jersey Central Power & Light | | PO Box 3687 | | Akron | OH | 44309-3687 | |
| Jershrad Taylor | | Address on File | | | | | |
| Jerson Jordan | | Address on File | | | | | |
| Jerusalem Felan | | Address on File | | | | | |
| Jervin Dominguez | | Address on File | | | | | |
| Jerzy Kaszuba | | Address on File | | | | | |
| Jescenia M. Hembry | | Address on File | | | | | |
| Jesel Ruiz | | Address on File | | | | | |
| Jesenia Hernandez | | Address on File | | | | | |
| Jeshua J. Rivers | | Address on File | | | | | |
| Jesiah N. Concepcion | | Address on File | | | | | |
| Jesica Molina | | Address on File | | | | | |
| Jesica Romo Vargas | | Address on File | | | | | |
| Jeslyn A. Ntori | | Address on File | | | | | |
| Jess J. Busterna Jr. | | Address on File | | | | | |
| Jessantay C. Zehring | | Address on File | | | | | |
| Jesse A. Peters | | Address on File | | | | | |
| Jesse Capps | | Address on File | | | | | |
| Jesse D. Jones | | Address on File | | | | | |
| Jesse Deshields | | Address on File | | | | | |
| Jesse E. Hernandez | | Address on File | | | | | |
| Jesse Franklin | | Address on File | | | | | |
| Jesse Honoroto | | Address on File | | | | | |
| Jesse J. Seymour | | Address on File | | | | | |
| Jesse L. Carpenter | | Address on File | | | | | |
| Jesse L. Harvey | | Address on File | | | | | |
| Jesse Limon | | Address on File | | | | | |
| Jesse M. Craig | | Address on File | | | | | |
| Jesse M. Fournier | | Address on File | | | | | |
| Jesse Marien | | Address on File | | | | | |
| Jesse Medrano | | Address on File | | | | | |
| Jesse Ornelas | | Address on File | | | | | |
| Jesse Roldan | | Address on File | | | | | |
| Jesse Summers | | Address on File | | | | | |
| Jesse Vega | | Address on File | | | | | |
| Jesse W. Evans I | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jesse Weinlein | | Address on File | | | | | |
| Jesse Williams | | Address on File | | | | | |
| Jesselle Fouche | | Address on File | | | | | |
| Jesselia Nieves | | Address on File | | | | | |
| Jessenia Dominguez | | Address on File | | | | | |
| Jessenia M. Lopez | | Address on File | | | | | |
| Jessenia S. Maldonado | | Address on File | | | | | |
| Jessia Alvarez | | Address on File | | | | | |
| Jessica A. Beaulieu | | Address on File | | | | | |
| Jessica A. Fuerte | | Address on File | | | | | |
| Jessica A. Hawk | | Address on File | | | | | |
| Jessica A. Klingberg | | Address on File | | | | | |
| Jessica A. Milts | | Address on File | | | | | |
| Jessica A. Swoveland | | Address on File | | | | | |
| Jessica A. Tarin | | Address on File | | | | | |
| Jessica Addo | | Address on File | | | | | |
| Jessica Alvarez | | Address on File | | | | | |
| Jessica B. Berrios | | Address on File | | | | | |
| Jessica B. Bond | | Address on File | | | | | |
| Jessica B. Cason | | Address on File | | | | | |
| Jessica Balderas | | Address on File | | | | | |
| Jessica Bravo | | Address on File | | | | | |
| Jessica C. Lewis | | Address on File | | | | | |
| Jessica C. Sandberg | | Address on File | | | | | |
| Jessica Cabanillas | | Address on File | | | | | |
| Jessica Cliett | | Address on File | | | | | |
| Jessica Coleman | | Address on File | | | | | |
| Jessica Cruz | | Address on File | | | | | |
| Jessica D. Douglas | | Address on File | | | | | |
| Jessica D. Garcia | | Address on File | | | | | |
| Jessica D. Haskins | | Address on File | | | | | |
| Jessica D. Navarro | | Address on File | | | | | |
| Jessica D. Snow | | Address on File | | | | | |
| Jessica D. Woods | | Address on File | | | | | |
| Jessica Diamond | | Address on File | | | | | |
| Jessica Diaz | | Address on File | | | | | |
| Jessica E. Leach | | Address on File | | | | | |
| Jessica E. Senter | | Address on File | | | | | |
| Jessica F. Gordon | | Address on File | | | | | |
| Jessica F. Lucious | | Address on File | | | | | |
| Jessica Froias | | Address on File | | | | | |
| Jessica G. Lopez | | Address on File | | | | | |
| Jessica G. Zolbe | | Address on File | | | | | |
| Jessica Garcia | | Address on File | | | | | |
| Jessica Garry | | Address on File | | | | | |
| Jessica Gesualdo | | Address on File | | | | | |
| Jessica Goldman | | Address on File | | | | | |
| Jessica Gustafsson | | Address on File | | | | | |
| Jessica Hernandez Bautista | | Address on File | | | | | |
| Jessica Holtzer | | Address on File | | | | | |
| Jessica Hughes-Hodson | | Address on File | | | | | |
| Jessica I. Mejia | | Address on File | | | | | |
| Jessica I. Schrock | | Address on File | | | | | |
| Jessica I. Sturgis | | Address on File | | | | | |
| Jessica J. Frazier | | Address on File | | | | | |
| Jessica J. Murgas | | Address on File | | | | | |
| Jessica J. Murphy | | Address on File | | | | | |
| Jessica J. Ramirez | | Address on File | | | | | |
| Jessica Jones | | Address on File | | | | | |
| Jessica Jordan | | Address on File | | | | | |
| Jessica K. Collom | | Address on File | | | | | |
| Jessica K. Noel | | Address on File | | | | | |
| Jessica L. Ashby | | Address on File | | | | | |
| Jessica L. Blackledge | | Address on File | | | | | |
| Jessica L. Colon | | Address on File | | | | | |
| Jessica L. Costa | | Address on File | | | | | |
| Jessica L. Deiters | | Address on File | | | | | |
| Jessica L. Delapp | | Address on File | | | | | |
| Jessica L. Espiritu | | Address on File | | | | | |
| Jessica L. Fowler | | Address on File | | | | | |
| Jessica L. Gaumond | | Address on File | | | | | |
| Jessica L. Jeffries | | Address on File | | | | | |
| Jessica L. Lisa | | Address on File | | | | | |
| Jessica L. Masterson | | Address on File | | | | | |
| Jessica L. Michaud | | Address on File | | | | | |
| Jessica L. Perry | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jessica Leonard | | Address on File | | | | | |
| Jessica M. Blanchard | | Address on File | | | | | |
| Jessica M. Brush | | Address on File | | | | | |
| Jessica M. Davidson | | Address on File | | | | | |
| Jessica M. Fischer | | Address on File | | | | | |
| Jessica M. Jefferies | | Address on File | | | | | |
| Jessica M. Licardo | | Address on File | | | | | |
| Jessica M. Mazurek | | Address on File | | | | | |
| Jessica M. Paredes | | Address on File | | | | | |
| Jessica M. Petro | | Address on File | | | | | |
| Jessica M. Riley | | Address on File | | | | | |
| Jessica M. Roth | | Address on File | | | | | |
| Jessica M. Scott | | Address on File | | | | | |
| Jessica M. Wilson | | Address on File | | | | | |
| Jessica Meeks M.D. | | Address on File | | | | | |
| Jessica Melecio | | Address on File | | | | | |
| Jessica Miller | | Address on File | | | | | |
| Jessica N. Del Valle | | Address on File | | | | | |
| Jessica N. Ipock | | Address on File | | | | | |
| Jessica N. Parker | | Address on File | | | | | |
| Jessica N. Shell | | Address on File | | | | | |
| Jessica N. Sykes | | Address on File | | | | | |
| Jessica N. Watson | | Address on File | | | | | |
| Jessica Naylor | | Address on File | | | | | |
| Jessica Neal | | Address on File | | | | | |
| Jessica Nealis | | Address on File | | | | | |
| Jessica O. Flores | | Address on File | | | | | |
| Jessica P. Desruisseaux | | Address on File | | | | | |
| Jessica P. Scagliotti | | Address on File | | | | | |
| Jessica R. Glasnak | | Address on File | | | | | |
| Jessica R. Hillman | | Address on File | | | | | |
| Jessica R. Ratliff | | Address on File | | | | | |
| Jessica R. Zawadowicz | | Address on File | | | | | |
| Jessica Rodriquez | | Address on File | | | | | |
| Jessica Rolon | | Address on File | | | | | |
| Jessica Rosales | | Address on File | | | | | |
| Jessica Rosero | | Address on File | | | | | |
| Jessica Rounds | | Address on File | | | | | |
| Jessica S. Curran | | Address on File | | | | | |
| Jessica S. Nodine | | Address on File | | | | | |
| Jessica S. Parker | | Address on File | | | | | |
| Jessica S. Porter | | Address on File | | | | | |
| Jessica S. Taylor | | Address on File | | | | | |
| Jessica Sanchez | | Address on File | | | | | |
| Jessica Sheldon | | Address on File | | | | | |
| Jessica Sok | | Address on File | | | | | |
| Jessica T. Dean | | Address on File | | | | | |
| Jessica Tipton | | Address on File | | | | | |
| Jessica Utrilla Pinacho | | Address on File | | | | | |
| Jessica V. Rosado | | Address on File | | | | | |
| Jessica V. Savage | | Address on File | | | | | |
| Jessica Vargas | | Address on File | | | | | |
| Jessica Willis | | Address on File | | | | | |
| Jessica Wiseman | | Address on File | | | | | |
| Jessica Y. Louis | | Address on File | | | | | |
| Jessica Y. Ramirez | | Address on File | | | | | |
| Jessica Zimmerman | | Address on File | | | | | |
| Jessie Guillaume | | Address on File | | | | | |
| Jessie J. Taylor | | Address on File | | | | | |
| Jessie L. Powell III | | Address on File | | | | | |
| Jessie L. Saltiel | | Address on File | | | | | |
| Jessie T. Mccurrie | | Address on File | | | | | |
| Jessika Williams | | Address on File | | | | | |
| Jessiqua L. Brooks | | Address on File | | | | | |
| Jesssica Dasilva | | Address on File | | | | | |
| Jessy Canizalez | | Address on File | | | | | |
| Jessy E. Canessa | | Address on File | | | | | |
| Jessykka R. Howard | | Address on File | | | | | |
| Jesten B. Kabitzke | | Address on File | | | | | |
| Jesus A. Arellanes | | Address on File | | | | | |
| Jesus A. Chavez | | Address on File | | | | | |
| Jesus A. Figueroa | | Address on File | | | | | |
| Jesus A. Pimentel | | Address on File | | | | | |
| Jesus A. Sierra | | Address on File | | | | | |
| Jesus Aguilar | | Address on File | | | | | |
| Jesus Alcaraz | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jesus B. Martinez | | Address on File | | | | | |
| Jesus Cardenas | | Address on File | | | | | |
| Jesus Condori | | Address on File | | | | | |
| Jesus Cordova | | Address on File | | | | | |
| Jesus Cruz Garcia | | Address on File | | | | | |
| Jesus D. Calderon | | Address on File | | | | | |
| Jesus D. Ortiz | | Address on File | | | | | |
| Jesus D. Perez | | Address on File | | | | | |
| Jesus D. Solache | | Address on File | | | | | |
| Jesus De La Torre | | Address on File | | | | | |
| Jesus Dominguez | | Address on File | | | | | |
| Jesus E. Alvarez | | Address on File | | | | | |
| Jesus E. Avila | | Address on File | | | | | |
| Jesus Ernesto Rugama Lopez | | Address on File | | | | | |
| Jesus Estala | | Address on File | | | | | |
| Jesus F Gutierrez | | Address on File | | | | | |
| Jesus Fuentes | | Address on File | | | | | |
| Jesus Garcia | | Address on File | | | | | |
| Jesus Giron | | Address on File | | | | | |
| Jesus Guerrero | | Address on File | | | | | |
| Jesus Gutierrez | | Address on File | | | | | |
| Jesus J. Mendez | | Address on File | | | | | |
| Jesus K. Cortes-Barron | | Address on File | | | | | |
| Jesus Lopez Mendoza | | Address on File | | | | | |
| Jesus M. Jimenez | | Address on File | | | | | |
| Jesus Marquez | | Address on File | | | | | |
| Jesus Martinez | | Address on File | | | | | |
| Jesus Mendez | | Address on File | | | | | |
| Jesus Montenegro | | Address on File | | | | | |
| Jesus Nieto | | Address on File | | | | | |
| Jesus Ochoa Vazquez Santiago | | Address on File | | | | | |
| Jesus Ortiz Galvan | | Address on File | | | | | |
| Jesus Quintero | | Address on File | | | | | |
| Jesus Ramirez | | Address on File | | | | | |
| Jesus Reyes | | Address on File | | | | | |
| Jesus Rivas | | Address on File | | | | | |
| Jesus Rivera | | Address on File | | | | | |
| Jesus Rodriguez | | Address on File | | | | | |
| Jesus Rodriguez | | Address on File | | | | | |
| Jesus S. Tohom | | Address on File | | | | | |
| Jesus Salas | | Address on File | | | | | |
| Jesus Salazar | | Address on File | | | | | |
| Jesus Sanchez | | Address on File | | | | | |
| Jesus Sanchez | | Address on File | | | | | |
| Jesus Vargas | | Address on File | | | | | |
| Jesus Xochitlotzi | | Address on File | | | | | |
| Jesus Z. Lopez Lopez | | Address on File | | | | | |
| Jett E. Usrey | | Address on File | | | | | |
| Jevon I. Murk | | Address on File | | | | | |
| Jevon L. Reyes | | Address on File | | | | | |
| Jewel N. Evans | | Address on File | | | | | |
| Jewels M. Dougher | | Address on File | | | | | |
| Jewlya N. Cordero | | Address on File | | | | | |
| Jeysson D. Santiago | | Address on File | | | | | |
| Jezebel Portero | | Address on File | | | | | |
| Jeziel Aponte | | Address on File | | | | | |
| Jezlia Keyli K. Molina Bonilla | | Address on File | | | | | |
| Jhalanie Jones | | Address on File | | | | | |
| Jhamira Robinson | | Address on File | | | | | |
| Jhanei U. French | | Address on File | | | | | |
| Jhaniya A. Lovett | | Address on File | | | | | |
| Jhaquriah R. Rogers | | Address on File | | | | | |
| Jheine Da Silva | | Address on File | | | | | |
| Jhe'La W. Gaymon | | Address on File | | | | | |
| Jhemine E. Santiesteban | | Address on File | | | | | |
| Jhenel Franklin | | Address on File | | | | | |
| Jhkari Jones | | Address on File | | | | | |
| Jhoana Penaloza | | Address on File | | | | | |
| Jhomairy Ogando | | Address on File | | | | | |
| Jhon Alejandro Ascencio | | Address on File | | | | | |
| Jhon Axel Chavez | | Address on File | | | | | |
| Jhon Duarte | | Address on File | | | | | |
| Jhonatan C. Herrera | | Address on File | | | | | |
| Jhonatan Diaz | | Address on File | | | | | |
| Jhonatan S. Chinchilla | | Address on File | | | | | |
| Jhonathan Amurrio Perez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jhonathan Zahid | | Address on File | | | | | |
| Jhonattan A. Pineda | | Address on File | | | | | |
| Jhonattan Campos Valancia | | Address on File | | | | | |
| Jhonniel F. Lopez | | Address on File | | | | | |
| Jhonny Escobar | | Address on File | | | | | |
| Jhonny Fimerlus | | Address on File | | | | | |
| Jhonny Orellana | | Address on File | | | | | |
| Jhony F. Cochancela | | Address on File | | | | | |
| Jhony Rodriguez | | Address on File | | | | | |
| Jhoseline Benitez | | Address on File | | | | | |
| Jiahna A. Mcgee | | Address on File | | | | | |
| Jibreel Abduelal | | Address on File | | | | | |
| Jibri Rozario | | Address on File | | | | | |
| Jibri Z. Claridy | | Address on File | | | | | |
| Jill Davis | | Address on File | | | | | |
| Jill K. Petteys | | Address on File | | | | | |
| Jill R. Gifthorn | | Address on File | | | | | |
| Jilliaan M. Dhauw | | Address on File | | | | | |
| Jillian C. Linick | | Address on File | | | | | |
| Jillian C. Lovely | | Address on File | | | | | |
| Jillian E. Boring | | Address on File | | | | | |
| Jillian E. Lickers | | Address on File | | | | | |
| Jillian I. Simon | | Address on File | | | | | |
| Jillian L. Lewis | | Address on File | | | | | |
| Jillian L. Meehan | | Address on File | | | | | |
| Jillian Melendez | | Address on File | | | | | |
| Jillian R. Harms | | Address on File | | | | | |
| Jillian Simyak | | Address on File | | | | | |
| Jillian T. Cordisco | | Address on File | | | | | |
| Jim C. Maldonado | | Address on File | | | | | |
| Jim Donneruno | | Address on File | | | | | |
| Jim Lertua | | Address on File | | | | | |
| Jimil Brown | | Address on File | | | | | |
| Jimmie L. Hampton | | Address on File | | | | | |
| Jimmie L. Thomas | | Address on File | | | | | |
| Jimmierria N. Allen | | Address on File | | | | | |
| Jimmy D. Brown | | Address on File | | | | | |
| Jimmy D. Taylor | | Address on File | | | | | |
| Jimmy Florial | | Address on File | | | | | |
| Jimmy J. Bravo | | Address on File | | | | | |
| Jimmy J. Figueroa | | Address on File | | | | | |
| Jimmy J. Martinez | | Address on File | | | | | |
| Jimmy J. Urbina Arauz | | Address on File | | | | | |
| Jimmy Lamour | | Address on File | | | | | |
| Jimmy Pacheco | | Address on File | | | | | |
| Jimmy R. Dilday | | Address on File | | | | | |
| Jimmy R. Levine | | Address on File | | | | | |
| Jimmy Robles | | Address on File | | | | | |
| Jim's Landscaping and lawn | | 16 Nrcissus Lane | | Allentown | PA | 19054 | |
| Jinna N. York | | Address on File | | | | | |
| Jinny Lee | | Address on File | | | | | |
| Jiovani S. Owens-Wills | | Address on File | | | | | |
| Jirae R. Foster | | Address on File | | | | | |
| Jireh Barrow | | Address on File | | | | | |
| Jirenny M. Flores Hernandez | | Address on File | | | | | |
| Jiselle A. Freeman | | Address on File | | | | | |
| Jiselle Greaves | | Address on File | | | | | |
| Jito M. Binoya | | Address on File | | | | | |
| Jivanna Simeon | | Address on File | | | | | |
| Jivon Laguerre | | Address on File | | | | | |
| Jizella Creech | | Address on File | | | | | |
| Jlon D. Griffin | | Address on File | | | | | |
| Jmarah B. Jones-Robinson | | Address on File | | | | | |
| Jniya L. Cottman | | Address on File | | | | | |
| Joana Lazo | | Address on File | | | | | |
| Joangeli Berlingeri Jimenez | | Address on File | | | | | |
| Joanna Dixon | | Address on File | | | | | |
| Joanna E. Hernandez | | Address on File | | | | | |
| Joanna M. Marston | | Address on File | | | | | |
| Joanna M. Monteiro | | Address on File | | | | | |
| Joanna Reed | | Address on File | | | | | |
| Joanna Wilson | | Address on File | | | | | |
| Joanne Jeanty | | Address on File | | | | | |
| Joanne Morales | | Address on File | | | | | |
| Joani L. Alfaro I | | Address on File | | | | | |
| Joany Acosta | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joao Da Silva Vlzentim | | Address on File | | | | | |
| Joao F. Pires | | Address on File | | | | | |
| Joao L. Andrade | | Address on File | | | | | |
| Joao Rodrigues | | Address on File | | | | | |
| Joaquin Carranza | | Address on File | | | | | |
| Joaquin M. Manero Sr. | | Address on File | | | | | |
| Joaquin M. Traynham | | Address on File | | | | | |
| Joaquin Vasquez | | Address on File | | | | | |
| Joaquina M. Gomes | | Address on File | | | | | |
| Jobel R. Barrera | | Address on File | | | | | |
| Jocarra D. Bunton | | Address on File | | | | | |
| Jocelin D. Torres | | Address on File | | | | | |
| Joceline Giron | | Address on File | | | | | |
| Joceline S. Hernandez | | Address on File | | | | | |
| Joceline Zuniga | | Address on File | | | | | |
| Jocelyn D. Paradis | | Address on File | | | | | |
| Jocelyn D. Pittman | | Address on File | | | | | |
| Jocelyn Davis | | Address on File | | | | | |
| Jocelyn E. Sibley | | Address on File | | | | | |
| Jocelyn Garcia | | Address on File | | | | | |
| Jocelyn Hernandez | | Address on File | | | | | |
| Jocelyn J. Rodriguez | | Address on File | | | | | |
| Jocelyn Luquin | | Address on File | | | | | |
| Jocelyn M. Anderson | | Address on File | | | | | |
| Jocelyn M. Garcia | | Address on File | | | | | |
| Jocelyn M. Jordan | | Address on File | | | | | |
| Jocelyn Newberry-Gonzalez | | Address on File | | | | | |
| Jocelyn P. Lopez | | Address on File | | | | | |
| Jocelyn Pena | | Address on File | | | | | |
| Jocelyn S. Garofalo | | Address on File | | | | | |
| Jocelyn Vargas | | Address on File | | | | | |
| Jocelyne Maldonado | | Address on File | | | | | |
| Jocquinn Williams | | Address on File | | | | | |
| Jodie R. Napier | | Address on File | | | | | |
| Jody Autenrieth | | Address on File | | | | | |
| Jody Murray | | Address on File | | | | | |
| Joe A. Garcia | | Address on File | | | | | |
| Joe D. Dempsey | | Address on File | | | | | |
| Joe F. Compston | | Address on File | | | | | |
| Joe H. Canto | | Address on File | | | | | |
| Joe Horodecki | | Address on File | | | | | |
| Joe Johnston | | Address on File | | | | | |
| Joe L. Lawrence | | Address on File | | | | | |
| Joe M. Abassolo | | Address on File | | | | | |
| Joe R. Feltus | | Address on File | | | | | |
| Joe R. Webster | | Address on File | | | | | |
| Joe Rodriguez | | Address on File | | | | | |
| Joe Stampling | | Address on File | | | | | |
| Joeanna M. Camilo | | Address on File | | | | | |
| Joel Abarca | | Address on File | | | | | |
| Joel Abreu | | Address on File | | | | | |
| Joel Bonilla | | Address on File | | | | | |
| Joel E. Guzman | | Address on File | | | | | |
| Joel Estrada | | Address on File | | | | | |
| Joel Francisco | | Address on File | | | | | |
| Joel Gilliland | | Address on File | | | | | |
| Joel J. Kaplan | | Address on File | | | | | |
| Joel J. Mcmillon | | Address on File | | | | | |
| Joel J. Villalobos | | Address on File | | | | | |
| Joel Malla | | Address on File | | | | | |
| Joel Monge | | Address on File | | | | | |
| Joel Perez | | Address on File | | | | | |
| Joel Perez | | Address on File | | | | | |
| Joel R. Hoover | | Address on File | | | | | |
| Joel R. Ochoa-Diaz | | Address on File | | | | | |
| Joel Rabelo | | Address on File | | | | | |
| Joel Reyes | | Address on File | | | | | |
| Joel Sirleaf | | Address on File | | | | | |
| Joel Stevens | | Address on File | | | | | |
| Joeleanne B. Benavides | | Address on File | | | | | |
| Joelle Butler | | Address on File | | | | | |
| Joemesha Mason | | Address on File | | | | | |
| Joendrick A. Fernandez | | Address on File | | | | | |
| Joeseph M. Antonio | | Address on File | | | | | |
| Joesph Conover | | Address on File | | | | | |
| Joesph Jacobs | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joey A. Worthing | | Address on File | | | | | |
| Joey J. Sitek | | Address on File | | | | | |
| Joey L. Feil | | Address on File | | | | | |
| Joey Vasquez | | Address on File | | | | | |
| Joey Williams | | Address on File | | | | | |
| Johana Amilcar | | Address on File | | | | | |
| Johana Castaneda | | Address on File | | | | | |
| Johana Cervantes | | Address on File | | | | | |
| Johana Zuniga | | Address on File | | | | | |
| Johanna G. Amezcua | | Address on File | | | | | |
| Johanna Marquez | | Address on File | | | | | |
| Johanny Medina De Soto | | Address on File | | | | | |
| Johanssen Sunit | | Address on File | | | | | |
| Johellys P. Rodriguez | | Address on File | | | | | |
| John A. Astuccio | | Address on File | | | | | |
| John A. Delvalle | | Address on File | | | | | |
| John A. Guerrero | | Address on File | | | | | |
| John A. Johnson | | Address on File | | | | | |
| John A. Napierkowski | | Address on File | | | | | |
| John A. Pennabaker | | Address on File | | | | | |
| John A. Pytel | | Address on File | | | | | |
| John A. Santoro Jr. | | Address on File | | | | | |
| John A. Watson | | Address on File | | | | | |
| John A. Williams III | | Address on File | | | | | |
| John Abrego | | Address on File | | | | | |
| John Albright | | Address on File | | | | | |
| John Alexander Vargas Gonzalez | | Address on File | | | | | |
| John B. Belt | | Address on File | | | | | |
| John Beasley | | Address on File | | | | | |
| John Bogle | | Address on File | | | | | |
| John C. Savage | | Address on File | | | | | |
| John C. Tirado | | Address on File | | | | | |
| John Cao | | Address on File | | | | | |
| John Carr | | Address on File | | | | | |
| John Coleman | | Address on File | | | | | |
| John Croce | | Address on File | | | | | |
| John D. Balch | | Address on File | | | | | |
| John D. Castro | | Address on File | | | | | |
| John D. Rector | | Address on File | | | | | |
| John D. Schouten | | Address on File | | | | | |
| John D. Vega | | Address on File | | | | | |
| John D. VIllarreal | | Address on File | | | | | |
| John Delgado | | Address on File | | | | | |
| John E. Ahlberg | | Address on File | | | | | |
| John E. Jackson Jr. | | Address on File | | | | | |
| John E. Rice Jr. | | Address on File | | | | | |
| John E. Ruffin | | Address on File | | | | | |
| John E. Smith | | Address on File | | | | | |
| John E. Valdez Jr. | | Address on File | | | | | |
| John E. Williams | | Address on File | | | | | |
| John F. Curran III | | Address on File | | | | | |
| John F. Gleason | | Address on File | | | | | |
| John F. Kennedy | | Address on File | | | | | |
| John F. Robbins | | Address on File | | | | | |
| John G. Vail | | Address on File | | | | | |
| John Gardner | | Address on File | | | | | |
| John Gilchrist | | Address on File | | | | | |
| John Gonzalez | | Address on File | | | | | |
| John H. Abbott | | Address on File | | | | | |
| John I. Staples | | Address on File | | | | | |
| John J. Gremminger | | Address on File | | | | | |
| John J. Lemunyon | | Address on File | | | | | |
| John J. Loulo | | Address on File | | | | | |
| John J. Santos | | Address on File | | | | | |
| John K. Altenor | | Address on File | | | | | |
| John K. Le | | Address on File | | | | | |
| John K. Mills | | Address on File | | | | | |
| John K. Rathbone | | Address on File | | | | | |
| John K. Thayer | | Address on File | | | | | |
| John L. Bounds | | Address on File | | | | | |
| John L. Dupre | | Address on File | | | | | |
| John L. Oenbring | | Address on File | | | | | |
| John L. Turner Jr. | | Address on File | | | | | |
| John L. Whitmill | | Address on File | | | | | |
| John M. Arthur | | Address on File | | | | | |
| John M. Barber | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John M. Ghanney | | Address on File | | | | | |
| John M. Hollowniczky | | Address on File | | | | | |
| John M. Marrotte | | Address on File | | | | | |
| John M. Pazmino | | Address on File | | | | | |
| John M. Ramirez | | Address on File | | | | | |
| John M. Rios | | Address on File | | | | | |
| John M. Skinner II | | Address on File | | | | | |
| John M. Wagner | | Address on File | | | | | |
| John Munoz | | Address on File | | | | | |
| John N. Livingston III | | Address on File | | | | | |
| John Neitzel | | Address on File | | | | | |
| John Noonan | | Address on File | | | | | |
| John Norman | | Address on File | | | | | |
| John O. Gizzarelli | | Address on File | | | | | |
| John O. VIneyard | | Address on File | | | | | |
| John P. Conley | | Address on File | | | | | |
| John P. Cribier | | Address on File | | | | | |
| John P. Hightower | | Address on File | | | | | |
| John P. Reyes | | Address on File | | | | | |
| John Palladino | | Address on File | | | | | |
| John Paul Sanchez Torres | | Address on File | | | | | |
| John Peterec | | Address on File | | | | | |
| John Phillip | | Address on File | | | | | |
| John Portela | | Address on File | | | | | |
| John R. Brundige | | Address on File | | | | | |
| John R. Fadel | | Address on File | | | | | |
| John R. Hedrington | | Address on File | | | | | |
| John R. Hillgrove Jr | | Address on File | | | | | |
| John R. Ndumba | | Address on File | | | | | |
| John R. Silva | | Address on File | | | | | |
| John R. Tribble Jr. | | Address on File | | | | | |
| John Robinson | | Address on File | | | | | |
| John Rodriguez | | Address on File | | | | | |
| John Savage | | Address on File | | | | | |
| John Senatore | | Address on File | | | | | |
| John Smalls | | Address on File | | | | | |
| John Sterle | | Address on File | | | | | |
| John Sullivan | | Address on File | | | | | |
| John Swisher | | Address on File | | | | | |
| John T. Dean | | Address on File | | | | | |
| John T. Delisle | | Address on File | | | | | |
| John T. Glasper | | Address on File | | | | | |
| John Thieu | | Address on File | | | | | |
| John V. Bowens | | Address on File | | | | | |
| John W. Black | | Address on File | | | | | |
| John W. Cantrell III | | Address on File | | | | | |
| John W. Fisher | | Address on File | | | | | |
| John W. Neissant | | Address on File | | | | | |
| John W. Quinones Jr. | | Address on File | | | | | |
| John W. Smith | | Address on File | | | | | |
| John Weeks | | Address on File | | | | | |
| John White | | Address on File | | | | | |
| John Wilson | | Address on File | | | | | |
| Johnai N. Davis-Brown | | Address on File | | | | | |
| Johnathan A. Reynolds | | Address on File | | | | | |
| Johnathan Akins | | Address on File | | | | | |
| Johnathan Boyce | | Address on File | | | | | |
| Johnathan C. Lawson | | Address on File | | | | | |
| Johnathan Coonan | | Address on File | | | | | |
| Johnathan D. Barnes | | Address on File | | | | | |
| Johnathan D. Berkley | | Address on File | | | | | |
| Johnathan D. Green | | Address on File | | | | | |
| Johnathan D. Jackson | | Address on File | | | | | |
| Johnathan D. Kerrins | | Address on File | | | | | |
| Johnathan E. Megee | | Address on File | | | | | |
| Johnathan Gomez | | Address on File | | | | | |
| Johnathan H. Mcphail | | Address on File | | | | | |
| Johnathan Horne | | Address on File | | | | | |
| Johnathan L. Row | | Address on File | | | | | |
| Johnathan Metoyer | | Address on File | | | | | |
| Johnathan Muhtar | | Address on File | | | | | |
| Johnathan P. Jones | | Address on File | | | | | |
| Johnathan Pratt | | Address on File | | | | | |
| Johnathan T. Vaughn | | Address on File | | | | | |
| Johnathan W. Eskander | | Address on File | | | | | |
| Johnathan W. Johnson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Johnathon Jordan | | Address on File | | | | | |
| Johnathon K. Smith | | Address on File | | | | | |
| Johnka Ferne | | Address on File | | | | | |
| John-Michael A. Bowles | | Address on File | | | | | |
| Johnnell Anderson | | Address on File | | | | | |
| Johnnie Candari | | Address on File | | | | | |
| Johnnie Chavers | | Address on File | | | | | |
| Johnnie L. Munson | | Address on File | | | | | |
| Johnny E. Paditsone | | Address on File | | | | | |
| Johnny J. Jones | | Address on File | | | | | |
| Johnny L. Lane | | Address on File | | | | | |
| Johnny Munoz | | Address on File | | | | | |
| Johnny R. Morgan | | Address on File | | | | | |
| Johnny Robinson II | | Address on File | | | | | |
| Johnny W. Brewster | | Address on File | | | | | |
| Johnny Wright | | Address on File | | | | | |
| Johntae Mccoy | | Address on File | | | | | |
| Johon Velasque | | Address on File | | | | | |
| Johwan Askew Sr. | | Address on File | | | | | |
| Joice Dos Santos | | Address on File | | | | | |
| Joie E. Narcisse | | Address on File | | | | | |
| Jokashia S. Pedraza | | Address on File | | | | | |
| Jolene A. Hoang | | Address on File | | | | | |
| Jolene J. Burgos | | Address on File | | | | | |
| Jolene M. Kinsman | | Address on File | | | | | |
| Jolette B. Guins-Knighton | | Address on File | | | | | |
| Joline I. Rivera | | Address on File | | | | | |
| Jomarrius R. Harris | | Address on File | | | | | |
| Jomo K. Bates | | Address on File | | | | | |
| Jon A. Flores | | Address on File | | | | | |
| Jon Elam | | Address on File | | | | | |
| Jon F. Medina | | Address on File | | | | | |
| Jon Moser | | Address on File | | | | | |
| Jon Pena | | Address on File | | | | | |
| Jonael M. Pagan Jr. | | Address on File | | | | | |
| Jonah J. Seymour | | Address on File | | | | | |
| Jonah M. Cerna | | Address on File | | | | | |
| Jonah Michal | | Address on File | | | | | |
| Jonah P. Narel | | Address on File | | | | | |
| Jonah R. Fleck | | Address on File | | | | | |
| Jonah S. Duncan | | Address on File | | | | | |
| Jonaizhia S. Graham | | Address on File | | | | | |
| Jonaly Paredes | | Address on File | | | | | |
| Jonas C. Walker | | Address on File | | | | | |
| Jonas Gutierrez | | Address on File | | | | | |
| Jonas Mercano | | Address on File | | | | | |
| Jonas Meriseme | | Address on File | | | | | |
| Jonas Ortiz | | Address on File | | | | | |
| Jonas Young | | Address on File | | | | | |
| Jonatan A. Monzon | | Address on File | | | | | |
| Jonatan E. Lopez Guerra | | Address on File | | | | | |
| Jonathan A. Bravo | | Address on File | | | | | |
| Jonathan A. Cisneros | | Address on File | | | | | |
| Jonathan A. Delgado | | Address on File | | | | | |
| Jonathan A. Fuentes | | Address on File | | | | | |
| Jonathan A. Lora | | Address on File | | | | | |
| Jonathan A. Miller | | Address on File | | | | | |
| Jonathan A. Rivera | | Address on File | | | | | |
| Jonathan A. Soto | | Address on File | | | | | |
| Jonathan Arellano | | Address on File | | | | | |
| Jonathan Argueta | | Address on File | | | | | |
| Jonathan Argueta | | Address on File | | | | | |
| Jonathan Arlitt | | Address on File | | | | | |
| Jonathan B. Carrera | | Address on File | | | | | |
| Jonathan B. Morales | | Address on File | | | | | |
| Jonathan Bailey | | Address on File | | | | | |
| Jonathan Baron | | Address on File | | | | | |
| Jonathan Brockmann | | Address on File | | | | | |
| Jonathan C. Bolduc | | Address on File | | | | | |
| Jonathan C. Hoots | | Address on File | | | | | |
| Jonathan Cotonieto | | Address on File | | | | | |
| Jonathan D. Gray | | Address on File | | | | | |
| Jonathan D. Johnston | | Address on File | | | | | |
| Jonathan D. Morton | | Address on File | | | | | |
| Jonathan D. Nerenberg | | Address on File | | | | | |
| Jonathan D. Radlinsky | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonathan D. Rivera | | Address on File | | | | | |
| Jonathan D. Warren | | Address on File | | | | | |
| Jonathan D. Whitaker | | Address on File | | | | | |
| Jonathan Depina | | Address on File | | | | | |
| Jonathan Dominguez | | Address on File | | | | | |
| Jonathan E. Fernandez | | Address on File | | | | | |
| Jonathan E. Maduagwu | | Address on File | | | | | |
| Jonathan E. Miranda Reyes | | Address on File | | | | | |
| Jonathan F. Doherty | | Address on File | | | | | |
| Jonathan F. Wildey | | Address on File | | | | | |
| Jonathan Gomez | | Address on File | | | | | |
| Jonathan Gudino | | Address on File | | | | | |
| Jonathan Hance | | Address on File | | | | | |
| Jonathan Hernandez | | Address on File | | | | | |
| Jonathan Hernandez | | Address on File | | | | | |
| Jonathan Hernandez | | Address on File | | | | | |
| Jonathan Hernandez | | Address on File | | | | | |
| Jonathan I. Angles | | Address on File | | | | | |
| Jonathan I. Mele | | Address on File | | | | | |
| Jonathan I. Travis | | Address on File | | | | | |
| Jonathan Isidoro | | Address on File | | | | | |
| Jonathan Iwuala | | Address on File | | | | | |
| Jonathan J. Fox | | Address on File | | | | | |
| Jonathan J. Joseph | | Address on File | | | | | |
| Jonathan J. Melara | | Address on File | | | | | |
| Jonathan J. Moreno | | Address on File | | | | | |
| Jonathan J. Mortell | | Address on File | | | | | |
| Jonathan J. Murray | | Address on File | | | | | |
| Jonathan J. Paul | | Address on File | | | | | |
| Jonathan Jones-Booker | | Address on File | | | | | |
| Jonathan Kakuriyev | | Address on File | | | | | |
| Jonathan L. Gibson | | Address on File | | | | | |
| Jonathan L. Gonzaga | | Address on File | | | | | |
| Jonathan Lainez Marroquin | | Address on File | | | | | |
| Jonathan Landaverde | | Address on File | | | | | |
| Jonathan Lent | | Address on File | | | | | |
| Jonathan M. Clarke III | | Address on File | | | | | |
| Jonathan M. Marcano-Thibeault | | Address on File | | | | | |
| Jonathan M. Morgner | | Address on File | | | | | |
| Jonathan M. Nelson | | Address on File | | | | | |
| Jonathan M. Randolph | | Address on File | | | | | |
| Jonathan M. Rosado | | Address on File | | | | | |
| Jonathan M. Sarno | | Address on File | | | | | |
| Jonathan Mercado | | Address on File | | | | | |
| Jonathan Munevar Fajardo | | Address on File | | | | | |
| Jonathan Nelson | | Address on File | | | | | |
| Jonathan Noelsaint | | Address on File | | | | | |
| Jonathan Nunez | | Address on File | | | | | |
| Jonathan P. Marlowe | | Address on File | | | | | |
| Jonathan P. Rodriguez | | Address on File | | | | | |
| Jonathan P. Salinas | | Address on File | | | | | |
| Jonathan Peralta | | Address on File | | | | | |
| Jonathan R. Carrera | | Address on File | | | | | |
| Jonathan R. Cruz | | Address on File | | | | | |
| Jonathan R. Hansell | | Address on File | | | | | |
| Jonathan Ramirez-Ruz | | Address on File | | | | | |
| Jonathan Rios | | Address on File | | | | | |
| Jonathan Robinson | | Address on File | | | | | |
| Jonathan Rodriguez | | Address on File | | | | | |
| Jonathan Sanchez | | Address on File | | | | | |
| Jonathan Sanchez-Miller | | Address on File | | | | | |
| Jonathan Silva | | Address on File | | | | | |
| Jonathan Smith | | Address on File | | | | | |
| Jonathan Stasio | | Address on File | | | | | |
| Jonathan T. Floyd | | Address on File | | | | | |
| Jonathan T. Johnson | | Address on File | | | | | |
| Jonathan T. Valentin | | Address on File | | | | | |
| Jonathan Thorne | | Address on File | | | | | |
| Jonathan Umana | | Address on File | | | | | |
| Jonathan V. Rowe | | Address on File | | | | | |
| Jonathan Valenty | | Address on File | | | | | |
| Jonathan Vega | | Address on File | | | | | |
| Jonathan W. Ferdinand | | Address on File | | | | | |
| Jonathan White | | Address on File | | | | | |
| Jonathon M. Rice | | Address on File | | | | | |
| Jonathon T. Knapp | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonavn Simmons | | Address on File | | | | | |
| Jo'Nayah Sundifu | | Address on File | | | | | |
| Jonaye Wilbert | | Address on File | | | | | |
| Jonel Napau | | Address on File | | | | | |
| Jonelle Segre | | Address on File | | | | | |
| Joni M. Cotter | | Address on File | | | | | |
| Joni M. Thompson | | Address on File | | | | | |
| Joniqual A. Bryant | | Address on File | | | | | |
| Jonissa R. Williams | | Address on File | | | | | |
| Jonite Theodore | | Address on File | | | | | |
| Jonnathon A. Taylor | | Address on File | | | | | |
| Jonny-Fernando Archila | | Address on File | | | | | |
| Jonray T. Johnson | | Address on File | | | | | |
| Jontae D. Yeager | | Address on File | | | | | |
| Joqwon D. Greene | | Address on File | | | | | |
| Jordan A. Driver | | Address on File | | | | | |
| Jordan A. Lofton | | Address on File | | | | | |
| Jordan A. Lopes | | Address on File | | | | | |
| Jordan A. Sherrill | | Address on File | | | | | |
| Jordan A. Smith | | Address on File | | | | | |
| Jordan A. Ybarra | | Address on File | | | | | |
| Jordan Abraham | | Address on File | | | | | |
| Jordan Adams | | Address on File | | | | | |
| Jordan B. Taylor | | Address on File | | | | | |
| Jordan Baines | | Address on File | | | | | |
| Jordan Banuelos | | Address on File | | | | | |
| Jordan Brown | | Address on File | | | | | |
| Jordan C. Cano | | Address on File | | | | | |
| Jordan C. Escobar | | Address on File | | | | | |
| Jordan C. Mangreum | | Address on File | | | | | |
| Jordan Camara | | Address on File | | | | | |
| Jordan Covin | | Address on File | | | | | |
| Jordan D. Carlesi | | Address on File | | | | | |
| Jordan D. Duarte | | Address on File | | | | | |
| Jordan D. Enfinger | | Address on File | | | | | |
| Jordan D. Johnson | | Address on File | | | | | |
| Jordan D. Lewis | | Address on File | | | | | |
| Jordan D. Mayo | | Address on File | | | | | |
| Jordan D. Toles | | Address on File | | | | | |
| Jordan D. Ybarra | | Address on File | | | | | |
| Jordan Davis | | Address on File | | | | | |
| Jordan Dinich | | Address on File | | | | | |
| Jordan E. Ash | | Address on File | | | | | |
| Jordan E. Austin | | Address on File | | | | | |
| Jordan E. Lewis | | Address on File | | | | | |
| Jordan Escobar | | Address on File | | | | | |
| Jordan Franklin | | Address on File | | | | | |
| Jordan Gildard | | Address on File | | | | | |
| Jordan H. Brown | | Address on File | | | | | |
| Jordan Hailey O. Merlo | | Address on File | | | | | |
| Jordan Holcomb | | Address on File | | | | | |
| Jordan Holmes | | Address on File | | | | | |
| Jordan J. Cabrera | | Address on File | | | | | |
| Jordan J. Porter | | Address on File | | | | | |
| Jordan J. Shaw | | Address on File | | | | | |
| Jordan Johnson-Tabb | | Address on File | | | | | |
| Jordan K. Fenton | | Address on File | | | | | |
| Jordan K. Ham | | Address on File | | | | | |
| Jordan K. Robbins | | Address on File | | | | | |
| Jordan L. Alexander | | Address on File | | | | | |
| Jordan L. Allam | | Address on File | | | | | |
| Jordan L. Alston | | Address on File | | | | | |
| Jordan L. Johnson | | Address on File | | | | | |
| Jordan L. Luckie | | Address on File | | | | | |
| Jordan M. Brezovar | | Address on File | | | | | |
| Jordan M. Eastman | | Address on File | | | | | |
| Jordan M. Griffith | | Address on File | | | | | |
| Jordan M. Hogans | | Address on File | | | | | |
| Jordan M. Johnson | | Address on File | | | | | |
| Jordan M. Streetly | | Address on File | | | | | |
| Jordan M. Wofford | | Address on File | | | | | |
| Jordan Martinez | | Address on File | | | | | |
| Jordan Monroe | | Address on File | | | | | |
| Jordan N. Chasteen | | Address on File | | | | | |
| Jordan N. Rainey | | Address on File | | | | | |
| Jordan N. Showers | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jordan O. Bulux | | Address on File | | | | | |
| Jordan O. Harley | | Address on File | | | | | |
| Jordan P. Savignard | | Address on File | | | | | |
| Jordan Perez | | Address on File | | | | | |
| Jordan R. Clltey | | Address on File | | | | | |
| Jordan R. Floryan | | Address on File | | | | | |
| Jordan R. McDowell | | Address on File | | | | | |
| Jordan R. Wilson | | Address on File | | | | | |
| Jordan Randon-Snow | | Address on File | | | | | |
| Jordan S. Blackman | | Address on File | | | | | |
| Jordan S. Jones | | Address on File | | | | | |
| Jordan S. Kuseski | | Address on File | | | | | |
| Jordan Sinn | | Address on File | | | | | |
| Jordan T. Darby | | Address on File | | | | | |
| Jordan T. Mason | | Address on File | | | | | |
| Jordan T. Nichols | | Address on File | | | | | |
| Jordan T. Weber | | Address on File | | | | | |
| Jordan Tupuola | | Address on File | | | | | |
| Jordan W. Girard | | Address on File | | | | | |
| Jordan W. Mcginnis | | Address on File | | | | | |
| Jordan Wheeler | | Address on File | | | | | |
| Jordana A. Oman | | Address on File | | | | | |
| Jorden J. Perry | | Address on File | | | | | |
| Jordi Blanco | | Address on File | | | | | |
| Jordin N. Matthews | | Address on File | | | | | |
| Jordon A. Matos | | Address on File | | | | | |
| Jordon E. Polino | | Address on File | | | | | |
| Jordon I. Smith | | Address on File | | | | | |
| Jordyn D. Smith | | Address on File | | | | | |
| Jordyn A. Deshields | | Address on File | | | | | |
| Jordyn A. Glenn | | Address on File | | | | | |
| Jordyn Angel | | Address on File | | | | | |
| Jordyn B. Davidson | | Address on File | | | | | |
| Jordyn E. Gunn | | Address on File | | | | | |
| Jordyn E. Powers | | Address on File | | | | | |
| Jordyn Lako | | Address on File | | | | | |
| Jordyn Lamy | | Address on File | | | | | |
| Jordyn Mellen | | Address on File | | | | | |
| Jordyn Rivera | | Address on File | | | | | |
| Jordyn S. Robinson | | Address on File | | | | | |
| Jordyn Stell | | Address on File | | | | | |
| Jordyn-Taylor A. Depre | | Address on File | | | | | |
| Jorel M. Eley | | Address on File | | | | | |
| Jorge A Lopez Madariaga | | Address on File | | | | | |
| Jorge A. Fernandez | | Address on File | | | | | |
| Jorge A. Flores | | Address on File | | | | | |
| Jorge A. Godinez | | Address on File | | | | | |
| Jorge A. Lozano | | Address on File | | | | | |
| Jorge A. Mejia | | Address on File | | | | | |
| Jorge A. Nunez Delgado | | Address on File | | | | | |
| Jorge A. Rodriguez Pagan | | Address on File | | | | | |
| Jorge A. Salazar | | Address on File | | | | | |
| Jorge Aguilar | | Address on File | | | | | |
| Jorge D. Hinojosa | | Address on File | | | | | |
| Jorge E. Ordonez | | Address on File | | | | | |
| Jorge E. Prado | | Address on File | | | | | |
| Jorge Flores | | Address on File | | | | | |
| Jorge G. Hernandez | | Address on File | | | | | |
| Jorge Garrafa | | Address on File | | | | | |
| Jorge L. Barajas | | Address on File | | | | | |
| Jorge L. Barajas | | Address on File | | | | | |
| Jorge L. Leon Guillen | | Address on File | | | | | |
| Jorge L. Maza-Chavez | | Address on File | | | | | |
| Jorge L. Velasquez-Monterroso | | Address on File | | | | | |
| Jorge Laureano | | Address on File | | | | | |
| Jorge Luna Salazar | | Address on File | | | | | |
| Jorge M. Cortes | | Address on File | | | | | |
| Jorge Magallan-Ruiz | | Address on File | | | | | |
| Jorge Martinez | | Address on File | | | | | |
| Jorge Medina | | Address on File | | | | | |
| Jorge Mendez | | Address on File | | | | | |
| Jorge Nieto | | Address on File | | | | | |
| Jorge Nolasco | | Address on File | | | | | |
| Jorge P. Soriano | | Address on File | | | | | |
| Jorge Pena Jr. | | Address on File | | | | | |
| Jorge Perez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jorge Ponce | | Address on File | | | | | |
| Jorge R. Sanchez | | Address on File | | | | | |
| Jorge Rodriguez | | Address on File | | | | | |
| Jorge Rosa | | Address on File | | | | | |
| Jorge Rouillon Saldana | | Address on File | | | | | |
| Jorge Sandre | | Address on File | | | | | |
| Jorge Springer | | Address on File | | | | | |
| Jorge Tlahuisca | | Address on File | | | | | |
| Jorge V. Lages | | Address on File | | | | | |
| Jorge Vazquez | | Address on File | | | | | |
| Jorge VIllanueva | | Address on File | | | | | |
| Joris K. Nwuzor | | Address on File | | | | | |
| Jorka Otoya | | Address on File | | | | | |
| Jory J. Hansen | | Address on File | | | | | |
| Jory Vance | | Address on File | | | | | |
| Jose A. Aguirre | | Address on File | | | | | |
| Jose A. Atuncar | | Address on File | | | | | |
| Jose A. Bonilla | | Address on File | | | | | |
| Jose A. Caballero | | Address on File | | | | | |
| Jose A. Cabrera | | Address on File | | | | | |
| Jose A. Castillo | | Address on File | | | | | |
| Jose A. CIntron Espinosa | | Address on File | | | | | |
| Jose A. CIsneros | | Address on File | | | | | |
| Jose A. Colondres | | Address on File | | | | | |
| Jose A. Diaz | | Address on File | | | | | |
| Jose A. Diaz | | Address on File | | | | | |
| Jose A. Escobar | | Address on File | | | | | |
| Jose A. Fuentes Cruz | | Address on File | | | | | |
| Jose A. Garcia | | Address on File | | | | | |
| Jose A. Gutierrez Sandoval | | Address on File | | | | | |
| Jose A. Hidalgo | | Address on File | | | | | |
| Jose A. Iturbide Escamilla | | Address on File | | | | | |
| Jose A. Lopez | | Address on File | | | | | |
| Jose A. Lopez Gonzalez | | Address on File | | | | | |
| Jose A. Martinez | | Address on File | | | | | |
| Jose A. Miranda | | Address on File | | | | | |
| Jose A. Ojeda | | Address on File | | | | | |
| Jose A. Portillo | | Address on File | | | | | |
| Jose A. Quitanilla | | Address on File | | | | | |
| Jose A. Ramon Ramon | | Address on File | | | | | |
| Jose A. Samayoa | | Address on File | | | | | |
| Jose A. Soto | | Address on File | | | | | |
| Jose A. Torres | | Address on File | | | | | |
| Jose A. Valdes | | Address on File | | | | | |
| Jose A. Velasco | | Address on File | | | | | |
| Jose A. Velasquez | | Address on File | | | | | |
| Jose Ajpacaja | | Address on File | | | | | |
| Jose Alfredo Silverio-Cruz | | Address on File | | | | | |
| Jose Alvarado | | Address on File | | | | | |
| Jose Alvarez | | Address on File | | | | | |
| Jose Alvarez | | Address on File | | | | | |
| Jose Alvarez | | Address on File | | | | | |
| Jose Alvarez VIllasana | | Address on File | | | | | |
| Jose Amaya | | Address on File | | | | | |
| Jose Andradeguerrero | | Address on File | | | | | |
| Jose Antonio A. Reyes | | Address on File | | | | | |
| Jose Arguello | | Address on File | | | | | |
| Jose Argueta Gomez | | Address on File | | | | | |
| Jose Arias | | Address on File | | | | | |
| Jose Avenente | | Address on File | | | | | |
| Jose B. Moran-Isidro | | Address on File | | | | | |
| Jose B. Soto | | Address on File | | | | | |
| Jose Bareto Barvacho | | Address on File | | | | | |
| Jose Barrera | | Address on File | | | | | |
| Jose Becerra Herrera | | Address on File | | | | | |
| Jose Bocanegra | | Address on File | | | | | |
| Jose Bonilla | | Address on File | | | | | |
| Jose C. Figueroa | | Address on File | | | | | |
| Jose C. Gomez | | Address on File | | | | | |
| Jose C. Martinez Mejia | | Address on File | | | | | |
| Jose C. Sanchez | | Address on File | | | | | |
| Jose C. Tangente | | Address on File | | | | | |
| Jose Calderon | | Address on File | | | | | |
| Jose Castrejon | | Address on File | | | | | |
| Jose Castro | | Address on File | | | | | |
| Jose Chavez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jose Chitin | | Address on File | | | | | |
| Jose Claros | | Address on File | | | | | |
| Jose Constantino | | Address on File | | | | | |
| Jose Coreas | | Address on File | | | | | |
| Jose Cortez Garcia | | Address on File | | | | | |
| Jose Costilla | | Address on File | | | | | |
| Jose Cruz | | Address on File | | | | | |
| Jose D. Gomez | | Address on File | | | | | |
| Jose D. Gonzalez Garcia | | Address on File | | | | | |
| Jose D. Lopez | | Address on File | | | | | |
| Jose D. Salazar | | Address on File | | | | | |
| Jose David Sipaque | | Address on File | | | | | |
| Jose Davila | | Address on File | | | | | |
| Jose Dejesus | | Address on File | | | | | |
| Jose Domingo Antonio Garcia | | Address on File | | | | | |
| Jose E Guzman Ortiz | | Address on File | | | | | |
| Jose E. Alicea | | Address on File | | | | | |
| Jose E. Arreola Valle | | Address on File | | | | | |
| Jose E. Avila | | Address on File | | | | | |
| Jose E. Camarillo | | Address on File | | | | | |
| Jose E. Dos Santos | | Address on File | | | | | |
| Jose E. Duran | | Address on File | | | | | |
| Jose E. Rustrian | | Address on File | | | | | |
| Jose E. Santos | | Address on File | | | | | |
| Jose E. Zapeta | | Address on File | | | | | |
| Jose Echeverria Lima | | Address on File | | | | | |
| Jose Emiliano Rayon | | Address on File | | | | | |
| Jose Escobar | | Address on File | | | | | |
| Jose F. Guerrero | | Address on File | | | | | |
| Jose F. Reyes | | Address on File | | | | | |
| Jose F. Rico Flores | | Address on File | | | | | |
| Jose F. Rivas | | Address on File | | | | | |
| Jose F. Serrano | | Address on File | | | | | |
| Jose Flores Velasquez | | Address on File | | | | | |
| Jose G Leonardo L. Mejia Pineda | | Address on File | | | | | |
| Jose G. Corral Lagunas | | Address on File | | | | | |
| Jose G. Gonzalez | | Address on File | | | | | |
| Jose G. Inarra | | Address on File | | | | | |
| Jose G. Lara Duran | | Address on File | | | | | |
| Jose G. Rivera Excia | | Address on File | | | | | |
| Jose G. Rojas | | Address on File | | | | | |
| Jose G. Tinoco | | Address on File | | | | | |
| Jose Galdomes | | Address on File | | | | | |
| Jose Gallardo | | Address on File | | | | | |
| Jose Garcia | | Address on File | | | | | |
| Jose Garcia | | Address on File | | | | | |
| Jose Garcia-Hernandez | | Address on File | | | | | |
| Jose Giovanny | | Address on File | | | | | |
| Jose Gomez | | Address on File | | | | | |
| Jose Gonsalez | | Address on File | | | | | |
| Jose Gonzales | | Address on File | | | | | |
| Jose Gutierrez | | Address on File | | | | | |
| Jose Gutierrez | | Address on File | | | | | |
| Jose Hernandez | | Address on File | | | | | |
| Jose Hernandez | | Address on File | | | | | |
| Jose Hinojose | | Address on File | | | | | |
| Jose I. Arias | | Address on File | | | | | |
| Jose I. Hernandez | | Address on File | | | | | |
| Jose I. Reyes | | Address on File | | | | | |
| Jose Ignacio Nuñez | | Address on File | | | | | |
| Jose Ignaio Bonilla Garcia | | Address on File | | | | | |
| Jose Isaac Maldomado Zavala | | Address on File | | | | | |
| Jose J. Acaba | | Address on File | | | | | |
| Jose J. Botelho | | Address on File | | | | | |
| Jose J. Cassimiro | | Address on File | | | | | |
| Jose J. Hernandez | | Address on File | | | | | |
| Jose J. Orellana | | Address on File | | | | | |
| Jose J. Ramirez | | Address on File | | | | | |
| Jose L. Ayala Osorio | | Address on File | | | | | |
| Jose L. Ayora | | Address on File | | | | | |
| Jose L. Baquedano Nunez | | Address on File | | | | | |
| Jose L. Bazurto | | Address on File | | | | | |
| Jose L. Cirino | | Address on File | | | | | |
| Jose L. Gutama | | Address on File | | | | | |
| Jose L. Guzman | | Address on File | | | | | |
| Jose L. Lopez Orozco | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jose L. Mendez Macedo | | Address on File | | | | | |
| Jose L. Morales | | Address on File | | | | | |
| Jose L. Nolasco | | Address on File | | | | | |
| Jose L. Nunez | | Address on File | | | | | |
| Jose L. Ortiz Diaz | | Address on File | | | | | |
| Jose L. Portillo | | Address on File | | | | | |
| Jose L. Ramirez Ruiz | | Address on File | | | | | |
| Jose L. Rodriguez III | | Address on File | | | | | |
| Jose L. Rosas | | Address on File | | | | | |
| Jose L. Salazar | | Address on File | | | | | |
| Jose L. Sanchez | | Address on File | | | | | |
| Jose L. Villar Flores | | Address on File | | | | | |
| Jose Lara | | Address on File | | | | | |
| Jose Lopez | | Address on File | | | | | |
| Jose Lugo | | Address on File | | | | | |
| Jose Luis Gutierrez Meza | | Address on File | | | | | |
| Jose Luis Palacios | | Address on File | | | | | |
| Jose M. Almonte | | Address on File | | | | | |
| Jose M. Alvarado | | Address on File | | | | | |
| Jose M. Angel | | Address on File | | | | | |
| Jose M. Arteaga Resendiz | | Address on File | | | | | |
| Jose M. Camacho | | Address on File | | | | | |
| Jose M. Cintron | | Address on File | | | | | |
| Jose M. Colindres | | Address on File | | | | | |
| Jose M. Correo | | Address on File | | | | | |
| Jose M. Cruz Jr. | | Address on File | | | | | |
| Jose M. Fleitas | | Address on File | | | | | |
| Jose M. Martinez | | Address on File | | | | | |
| Jose M. Medina | | Address on File | | | | | |
| Jose M. Mercado | | Address on File | | | | | |
| Jose M. Orellana Delcid | | Address on File | | | | | |
| Jose M. Patino | | Address on File | | | | | |
| Jose M. Perez | | Address on File | | | | | |
| Jose M. Rodriguez | | Address on File | | | | | |
| Jose M. Villanueva | | Address on File | | | | | |
| Jose Manuel Sandoval Rivera | | Address on File | | | | | |
| Jose Marchant Deleon | | Address on File | | | | | |
| Jose Marentes | | Address on File | | | | | |
| Jose Martinez | | Address on File | | | | | |
| Jose Martinez | | Address on File | | | | | |
| Jose Martinez | | Address on File | | | | | |
| Jose Medina | | Address on File | | | | | |
| Jose Mejia Ajeatas | | Address on File | | | | | |
| Jose Mendez | | Address on File | | | | | |
| Jose Mendez | | Address on File | | | | | |
| Jose Mercado | | Address on File | | | | | |
| Jose Molina | | Address on File | | | | | |
| Jose Morales | | Address on File | | | | | |
| Jose Morales Rios | | Address on File | | | | | |
| Jose Moran | | Address on File | | | | | |
| Jose Munguia | | Address on File | | | | | |
| Jose Nanduca | | Address on File | | | | | |
| Jose O. Barajas | | Address on File | | | | | |
| Jose O. Hernandez | | Address on File | | | | | |
| Jose Oliver Chajon | | Address on File | | | | | |
| Jose Orellana Estrada | | Address on File | | | | | |
| Jose Ortega | | Address on File | | | | | |
| Jose Ortega | | Address on File | | | | | |
| Jose P. Baltazar | | Address on File | | | | | |
| Jose Padilla | | Address on File | | | | | |
| Jose Perez | | Address on File | | | | | |
| Jose Pineda | | Address on File | | | | | |
| Jose Quintana | | Address on File | | | | | |
| Jose Quishpi | | Address on File | | | | | |
| Jose R. Bonilla | | Address on File | | | | | |
| Jose R. De La Riva | | Address on File | | | | | |
| Jose R. Estrada | | Address on File | | | | | |
| Jose R. Lisama | | Address on File | | | | | |
| Jose R. Martinez | | Address on File | | | | | |
| Jose R. Martinez Yanez | | Address on File | | | | | |
| Jose R. Mba | | Address on File | | | | | |
| Jose R. Mena | | Address on File | | | | | |
| Jose R. Ortiz | | Address on File | | | | | |
| Jose Ramirez | | Address on File | | | | | |
| Jose Ramirez | | Address on File | | | | | |
| Jose Reyes Hernandez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jose Rios | | Address on File | | | | | |
| Jose Rivas | | Address on File | | | | | |
| Jose Rodrigues | | Address on File | | | | | |
| Jose Rodriguez | | Address on File | | | | | |
| Jose Rosas | | Address on File | | | | | |
| Jose S. Chevez | | Address on File | | | | | |
| Jose S. Guevara | | Address on File | | | | | |
| Jose S. Munoz | | Address on File | | | | | |
| Jose S. Reyes | | Address on File | | | | | |
| Jose S. Rosero | | Address on File | | | | | |
| Jose S. S Santos Velazquez | | Address on File | | | | | |
| Jose Saavedra | | Address on File | | | | | |
| Jose Salom | | Address on File | | | | | |
| Jose Santamaria | | Address on File | | | | | |
| Jose Sevilla Lopez | | Address on File | | | | | |
| Jose Silva | | Address on File | | | | | |
| Jose Simon | | Address on File | | | | | |
| Jose Soto | | Address on File | | | | | |
| Jose T. Mendoza | | Address on File | | | | | |
| Jose Tafolla | | Address on File | | | | | |
| Jose Tolentino | | Address on File | | | | | |
| Jose Torres | | Address on File | | | | | |
| Jose Valladares | | Address on File | | | | | |
| Jose Valle Dominguez | | Address on File | | | | | |
| Jose Vargas | | Address on File | | | | | |
| Jose Velasquez Reynoso | | Address on File | | | | | |
| Jose Velazquez III | | Address on File | | | | | |
| Jose Verastegui | | Address on File | | | | | |
| Jose VIllalobos | | Address on File | | | | | |
| Jose VIllalobos | | Address on File | | | | | |
| Jose W. Sanchez | | Address on File | | | | | |
| Jose Yandiel Romano Baez | | Address on File | | | | | |
| Jose Zamora | | Address on File | | | | | |
| Jose Zavala | | Address on File | | | | | |
| Jose Zavala | | Address on File | | | | | |
| Jose-Esteban Bonilla | | Address on File | | | | | |
| Josefa Contreras Cruz | | Address on File | | | | | |
| Josefa Ramirez | | Address on File | | | | | |
| Josefina Flores | | Address on File | | | | | |
| Josefina Hernandez Ramirez | | Address on File | | | | | |
| Josel L. Rodriguez | | Address on File | | | | | |
| Joselin A. Flores | | Address on File | | | | | |
| Joseline Gustavo | | Address on File | | | | | |
| Joselito Cosar | | Address on File | | | | | |
| Joselito Santiago-Matias | | Address on File | | | | | |
| Joselyn A. Sanchez | | Address on File | | | | | |
| Joselyn J. Yanes | | Address on File | | | | | |
| Joselyn L. Lopez | | Address on File | | | | | |
| Joselyn L. Portorreal | | Address on File | | | | | |
| Joselyn M. Bianco | | Address on File | | | | | |
| Joselyn M. Figueroa Cosme | | Address on File | | | | | |
| Joselyn Portorreal | | Address on File | | | | | |
| Joselyn S. Garcia Perez | | Address on File | | | | | |
| Joseph A. Abreu | | Address on File | | | | | |
| Joseph A. Bradshaw | | Address on File | | | | | |
| Joseph A. Mills | | Address on File | | | | | |
| Joseph A. Reid | | Address on File | | | | | |
| Joseph A. Saros | | Address on File | | | | | |
| Joseph A. Sigafuse | | Address on File | | | | | |
| Joseph A. Surratt | | Address on File | | | | | |
| Joseph A. Torres | | Address on File | | | | | |
| Joseph A. Williams | | Address on File | | | | | |
| Joseph Ancion | | Address on File | | | | | |
| Joseph Anguiano | | Address on File | | | | | |
| Joseph B. Jacobson | | Address on File | | | | | |
| Joseph Belter | | Address on File | | | | | |
| Joseph Browne | | Address on File | | | | | |
| Joseph C. Bennett | | Address on File | | | | | |
| Joseph C. Carter | | Address on File | | | | | |
| Joseph C. Guarino | | Address on File | | | | | |
| Joseph C. Read | | Address on File | | | | | |
| Joseph C. Sims | | Address on File | | | | | |
| Joseph Castro | | Address on File | | | | | |
| Joseph Covarrubias | | Address on File | | | | | |
| Joseph Crisanti | | Address on File | | | | | |
| Joseph Cusick | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joseph D. Brathwaite | | Address on File | | | | | |
| Joseph D. Dimbo | | Address on File | | | | | |
| Joseph D. Foster | | Address on File | | | | | |
| Joseph D. Jefferson | | Address on File | | | | | |
| Joseph D. Kelly Jr. | | Address on File | | | | | |
| Joseph D. Kimble | | Address on File | | | | | |
| Joseph D. Stafford | | Address on File | | | | | |
| Joseph D. Torres | | Address on File | | | | | |
| Joseph Delgado | | Address on File | | | | | |
| Joseph Delia | | Address on File | | | | | |
| Joseph Dunlop | | Address on File | | | | | |
| Joseph E. Lemerise | | Address on File | | | | | |
| Joseph E. Martinez | | Address on File | | | | | |
| Joseph E. Oneill | | Address on File | | | | | |
| Joseph E. Santiago | | Address on File | | | | | |
| Joseph E. Vaughn | | Address on File | | | | | |
| Joseph Easton | | Address on File | | | | | |
| Joseph Espino | | Address on File | | | | | |
| Joseph Ferro | | Address on File | | | | | |
| Joseph Gray | | Address on File | | | | | |
| Joseph Greco | | Address on File | | | | | |
| Joseph H. Alexander Jr. | | Address on File | | | | | |
| Joseph H. Guilbert | | Address on File | | | | | |
| Joseph Hernandez | | Address on File | | | | | |
| Joseph Hoopes | | Address on File | | | | | |
| Joseph J. Alvarez | | Address on File | | | | | |
| Joseph J. Edmond | | Address on File | | | | | |
| Joseph J. Gannon | | Address on File | | | | | |
| Joseph J. Walters | | Address on File | | | | | |
| Joseph Jackson | | Address on File | | | | | |
| Joseph K. Ingram | | Address on File | | | | | |
| Joseph Keane | | Address on File | | | | | |
| Joseph L. Camp | | Address on File | | | | | |
| Joseph L. Duckett Jr. | | Address on File | | | | | |
| Joseph L. Marmo | | Address on File | | | | | |
| Joseph L. Mcfarlane | | Address on File | | | | | |
| Joseph L. Perez | | Address on File | | | | | |
| Joseph L. Schweitzer | | Address on File | | | | | |
| Joseph L. Weldon | | Address on File | | | | | |
| Joseph M. Barner | | Address on File | | | | | |
| Joseph M. Burns | | Address on File | | | | | |
| Joseph M. Claccia | | Address on File | | | | | |
| Joseph M. Deroma | | Address on File | | | | | |
| Joseph M. Holak | | Address on File | | | | | |
| Joseph M. Hutchinson | | Address on File | | | | | |
| Joseph M. Johnson | | Address on File | | | | | |
| Joseph M. Kosturik III | | Address on File | | | | | |
| Joseph M. Lombardo | | Address on File | | | | | |
| Joseph M. Porcelli | | Address on File | | | | | |
| Joseph Marshall | | Address on File | | | | | |
| Joseph Martin | | Address on File | | | | | |
| Joseph Minicozzi | | Address on File | | | | | |
| Joseph Minor | | Address on File | | | | | |
| Joseph Musumeci | | Address on File | | | | | |
| Joseph Nayudupali | | Address on File | | | | | |
| Joseph Nazario, LLC | Attn: Ryan McCarthy | 11405 Maryland Avenue | | Beltsville | MD | 20705 | |
| Joseph P. Capone II | | Address on File | | | | | |
| Joseph P. Mathias | | Address on File | | | | | |
| Joseph P. Moreno II | | Address on File | | | | | |
| Joseph Perez-Muller | | Address on File | | | | | |
| Joseph Perreault | | Address on File | | | | | |
| Joseph Peterson | | Address on File | | | | | |
| Joseph R. Angermiller | | Address on File | | | | | |
| Joseph R. Brzoska | | Address on File | | | | | |
| Joseph R. Perales | | Address on File | | | | | |
| Joseph Renga | | Address on File | | | | | |
| Joseph Reyes | | Address on File | | | | | |
| Joseph Rooney | | Address on File | | | | | |
| Joseph Rossi | | Address on File | | | | | |
| Joseph S. Crabill | | Address on File | | | | | |
| Joseph S. Dinatale | | Address on File | | | | | |
| Joseph S. Tocco | | Address on File | | | | | |
| Joseph Sannethat | | Address on File | | | | | |
| Joseph Santiago Jr. | | Address on File | | | | | |
| Joseph Sawyer | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joseph Schmitz | | Address on File | | | | | |
| Joseph Scopo | | Address on File | | | | | |
| Joseph Stevenson | | Address on File | | | | | |
| Joseph T. Cormier | | Address on File | | | | | |
| Joseph T. Reed | | Address on File | | | | | |
| Joseph T. Weaver | | Address on File | | | | | |
| Joseph Tavella | | Address on File | | | | | |
| Joseph Torres | | Address on File | | | | | |
| Joseph Troche | | Address on File | | | | | |
| Joseph V. Foly | | Address on File | | | | | |
| Joseph W. Black | | Address on File | | | | | |
| Joseph W. Bowen | | Address on File | | | | | |
| Joseph W. Bowers | | Address on File | | | | | |
| Joseph W. Osgood Jr. | | Address on File | | | | | |
| Josephine A. Turner | | Address on File | | | | | |
| Josephine Fox | | Address on File | | | | | |
| Joseph's Gourmet Pasta and Sauces (Nestle Prepared Foods) | Attn: Peter Iwanicki | 30003 Bainbridge Raod | | Solon | OH | 44139 | |
| Joseyli M. Santana | | Address on File | | | | | |
| Josh A. Davis | | Address on File | | | | | |
| Josh A. Meadows | | Address on File | | | | | |
| Josh J. Delacruz | | Address on File | | | | | |
| Josh J. Hiner | | Address on File | | | | | |
| Josh M. Bonesteel | | Address on File | | | | | |
| Josh Miller Sr. | | Address on File | | | | | |
| Josh Sample | | Address on File | | | | | |
| Josh Sipa | | Address on File | | | | | |
| Josh Stamper | | Address on File | | | | | |
| Joshan Rabanal | | Address on File | | | | | |
| Joshean J. Walters | | Address on File | | | | | |
| Joshrey Ulysse | | Address on File | | | | | |
| Joshua A. Aderemi | | Address on File | | | | | |
| Joshua A. Duke | | Address on File | | | | | |
| Joshua A. Padron | | Address on File | | | | | |
| Joshua A. Roberson | | Address on File | | | | | |
| Joshua A. Rodriguez | | Address on File | | | | | |
| Joshua A. Slover | | Address on File | | | | | |
| Joshua A. Souza | | Address on File | | | | | |
| Joshua A. Stulman | | Address on File | | | | | |
| Joshua A. Truitt | | Address on File | | | | | |
| Joshua A. Witt | | Address on File | | | | | |
| Joshua A. Woodall | | Address on File | | | | | |
| Joshua Adams | | Address on File | | | | | |
| Joshua B. Trowell | | Address on File | | | | | |
| Joshua C. Bridges | | Address on File | | | | | |
| Joshua C. Brown | | Address on File | | | | | |
| Joshua C. House | | Address on File | | | | | |
| Joshua C. Johnson | | Address on File | | | | | |
| Joshua C. Martinez | | Address on File | | | | | |
| Joshua Conley | | Address on File | | | | | |
| Joshua Cruz | | Address on File | | | | | |
| Joshua D. Browning | | Address on File | | | | | |
| Joshua D. Kelley | | Address on File | | | | | |
| Joshua D. Sloley | | Address on File | | | | | |
| Joshua D. Vandevelde | | Address on File | | | | | |
| Joshua Dealy | | Address on File | | | | | |
| Joshua Deberry | | Address on File | | | | | |
| Joshua Dover | | Address on File | | | | | |
| Joshua Dubler | | Address on File | | | | | |
| Joshua Dunn | | Address on File | | | | | |
| Joshua Dunphy | | Address on File | | | | | |
| Joshua E. Coley | | Address on File | | | | | |
| Joshua E. Martinez | | Address on File | | | | | |
| Joshua E. Rosario | | Address on File | | | | | |
| Joshua E. Sanchez | | Address on File | | | | | |
| Joshua Fields | | Address on File | | | | | |
| Joshua G. Belemjian | | Address on File | | | | | |
| Joshua G. Page | | Address on File | | | | | |
| Joshua Garey | | Address on File | | | | | |
| Joshua Guillard | | Address on File | | | | | |
| Joshua H. Catero | | Address on File | | | | | |
| Joshua H. Peterson | | Address on File | | | | | |
| Joshua Hinton | | Address on File | | | | | |
| Joshua I. Kulnevsky | | Address on File | | | | | |
| Joshua I. Weisenberger | | Address on File | | | | | |
| Joshua J. Allen | | Address on File | | | | | |
| Joshua J. Berberich | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joshua J. Heidel | | Address on File | | | | | |
| Joshua J. Lewis | | Address on File | | | | | |
| Joshua J. Rodolico | | Address on File | | | | | |
| Joshua J. Rodriguez | | Address on File | | | | | |
| Joshua J. Vandever | | Address on File | | | | | |
| Joshua K. Byrd | | Address on File | | | | | |
| Joshua King | | Address on File | | | | | |
| Joshua L. Cartagena | | Address on File | | | | | |
| Joshua L. Ford | | Address on File | | | | | |
| Joshua L. Graham | | Address on File | | | | | |
| Joshua L. Livingston | | Address on File | | | | | |
| Joshua L. Mcintosh | | Address on File | | | | | |
| Joshua L. Speck | | Address on File | | | | | |
| Joshua Lawson | | Address on File | | | | | |
| Joshua Lopez | | Address on File | | | | | |
| Joshua M. Dano | | Address on File | | | | | |
| Joshua M. Galicia | | Address on File | | | | | |
| Joshua M. Glauner | | Address on File | | | | | |
| Joshua M. Whitelaw | | Address on File | | | | | |
| Joshua Marinakis | | Address on File | | | | | |
| Joshua Mundy | | Address on File | | | | | |
| Joshua Munguia | | Address on File | | | | | |
| Joshua N. Glover | | Address on File | | | | | |
| Joshua N. Skinner | | Address on File | | | | | |
| Joshua Naranjo | | Address on File | | | | | |
| Joshua Oderiong | | Address on File | | | | | |
| Joshua Olin | | Address on File | | | | | |
| Joshua P. Piotrowski | | Address on File | | | | | |
| Joshua P. Redden | | Address on File | | | | | |
| Joshua P. Thenor | | Address on File | | | | | |
| Joshua R. Bryant | | Address on File | | | | | |
| Joshua R. Campbell | | Address on File | | | | | |
| Joshua R. Emmons | | Address on File | | | | | |
| Joshua R. Eubanks | | Address on File | | | | | |
| Joshua R. Miro | | Address on File | | | | | |
| Joshua R. Valencia | | Address on File | | | | | |
| Joshua Ricci | | Address on File | | | | | |
| Joshua Rios | | Address on File | | | | | |
| Joshua Roberts | | Address on File | | | | | |
| Joshua S. Harrison | | Address on File | | | | | |
| Joshua S. Holden | | Address on File | | | | | |
| Joshua S. Jackson | | Address on File | | | | | |
| Joshua S. Purcell | | Address on File | | | | | |
| Joshua S. Ramos-Salazar | | Address on File | | | | | |
| Joshua S. Reeves | | Address on File | | | | | |
| Joshua S. Rucker | | Address on File | | | | | |
| Joshua S. Sizemore | | Address on File | | | | | |
| Joshua S. Wilder | | Address on File | | | | | |
| Joshua Shadix | | Address on File | | | | | |
| Joshua Silber | | Address on File | | | | | |
| Joshua T. Cleary | | Address on File | | | | | |
| Joshua T. Morales | | Address on File | | | | | |
| Joshua T. Rosario | | Address on File | | | | | |
| Joshua T. Waters | | Address on File | | | | | |
| Joshua W. Clemons | | Address on File | | | | | |
| Joshua W. Killian | | Address on File | | | | | |
| Joshua W. Mowers | | Address on File | | | | | |
| Joshua W. Pittman | | Address on File | | | | | |
| Joshua W. Sprinkle | | Address on File | | | | | |
| Joshua Williams | | Address on File | | | | | |
| Joshua Woodland | | Address on File | | | | | |
| Joshua X. Velez | | Address on File | | | | | |
| Joshundra A. Farquharson | | Address on File | | | | | |
| Josiah A. Craft | | Address on File | | | | | |
| Josiah A. Johnson | | Address on File | | | | | |
| Josiah D. Brown | | Address on File | | | | | |
| Josiah D. Carey | | Address on File | | | | | |
| Josiah E. Taylor | | Address on File | | | | | |
| Josiah E. Williams | | Address on File | | | | | |
| Josiah J. Rodriguez | | Address on File | | | | | |
| Josiah K. Baptist | | Address on File | | | | | |
| Josiah L. Bartlett | | Address on File | | | | | |
| Josiah M. Davis | | Address on File | | | | | |
| Josiah Melendez | | Address on File | | | | | |
| Josiah R. Coronado | | Address on File | | | | | |
| Josiah Testman | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Josiah Walker | | Address on File | | | | | |
| Josie K. Brewer | | Address on File | | | | | |
| Josie L. Stirpe | | Address on File | | | | | |
| Josie M. Smith | | Address on File | | | | | |
| Josielenny Y. Beco-Dominguez | | Address on File | | | | | |
| Joslyn L. Mendoza | | Address on File | | | | | |
| Joslyn B. Hernandez | | Address on File | | | | | |
| Joslynn M. Bloom | | Address on File | | | | | |
| Josselin A. Hernandez Orellana | | Address on File | | | | | |
| Josseline Salazar | | Address on File | | | | | |
| Josselyn Rodriguez | | Address on File | | | | | |
| Jostin E. Ramirez | | Address on File | | | | | |
| Josue A. Cosme | | Address on File | | | | | |
| Josue A. Sigcha | | Address on File | | | | | |
| Josue A. Varela | | Address on File | | | | | |
| Josue Avalos | | Address on File | | | | | |
| Josue Bonilla | | Address on File | | | | | |
| Josue D. Baquero | | Address on File | | | | | |
| Josue D. Reyes | | Address on File | | | | | |
| Josue David | | Address on File | | | | | |
| Josue Guarda Gonzales | | Address on File | | | | | |
| Josue Hernandez Loyo | | Address on File | | | | | |
| Josue L. Martinez | | Address on File | | | | | |
| Josue Mendoza | | Address on File | | | | | |
| Josue O. Perla | | Address on File | | | | | |
| Josue Pasto | | Address on File | | | | | |
| Josue Pasto | | Address on File | | | | | |
| Josue Puac | | Address on File | | | | | |
| Josue S. Quintanilla | | Address on File | | | | | |
| Josue Soto | | Address on File | | | | | |
| Jourdan L. Joaquin | | Address on File | | | | | |
| Jourdan P. Brewer | | Address on File | | | | | |
| Jourdan T. Walcott-Henson | | Address on File | | | | | |
| Journei Z. West | | Address on File | | | | | |
| Journey N. Evans | | Address on File | | | | | |
| Journie I. Patterson | | Address on File | | | | | |
| Jouslin J. Arguedas | | Address on File | | | | | |
| Jouthe Fritz Junior | | Address on File | | | | | |
| Jovana Bravo Meza | | Address on File | | | | | |
| Jovanny Clermont | | Address on File | | | | | |
| Jovanta M. Oliver | | Address on File | | | | | |
| Jovany A. Diaz | | Address on File | | | | | |
| Jovaun M. Turner | | Address on File | | | | | |
| Jovhanny O. Silva | | Address on File | | | | | |
| Jovita C. Vargas | | Address on File | | | | | |
| Jovon Scott | | Address on File | | | | | |
| Joy E. Tyson | | Address on File | | | | | |
| Joy Flowers | | Address on File | | | | | |
| Joy J. Marshall | | Address on File | | | | | |
| Joy M. Epperhart | | Address on File | | | | | |
| Joy Tabron | | Address on File | | | | | |
| Joya Pearsall | | Address on File | | | | | |
| Joyce A. Rymer | | Address on File | | | | | |
| Joyce Annamanthodo | | Address on File | | | | | |
| Joyce Bonner | | Address on File | | | | | |
| Joyce C. King | | Address on File | | | | | |
| Joyce Guerra | | Address on File | | | | | |
| Joyce Wine | | Address on File | | | | | |
| Joyser O. Alvarado | | Address on File | | | | | |
| Jquan O. Ellison-Cooper | | Address on File | | | | | |
| J'sean W. Packard | | Address on File | | | | | |
| Jsha Jennings | | Address on File | | | | | |
| JTM Provisions Company inc. | Attn: CFO | 200 Sales Drive | | harrison | OH | 45030 | |
| Juan A. Canizalez | | Address on File | | | | | |
| Juan A. Carreto | | Address on File | | | | | |
| Juan A. Castro | | Address on File | | | | | |
| Juan A. Castro Perez | | Address on File | | | | | |
| Juan A. Cedillo | | Address on File | | | | | |
| Juan A. Garcia | | Address on File | | | | | |
| Juan A. Garcia | | Address on File | | | | | |
| Juan A. Hernandez | | Address on File | | | | | |
| Juan A. Hernandez | | Address on File | | | | | |
| Juan A. Hernandezromero | | Address on File | | | | | |
| Juan A. Maidana | | Address on File | | | | | |
| Juan A. Mendoza | | Address on File | | | | | |
| Juan A. Mortensen | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Juan A. Reyes-Vldes | | Address on File | | | | | |
| Juan A. Rios | | Address on File | | | | | |
| Juan A. Rodriguez | | Address on File | | | | | |
| Juan A. Sanchez | | Address on File | | | | | |
| Juan A. Sanchez | | Address on File | | | | | |
| Juan A. Torres | | Address on File | | | | | |
| Juan A. Trejo | | Address on File | | | | | |
| Juan Andino | | Address on File | | | | | |
| Juan Aquino-Reynoso | | Address on File | | | | | |
| Juan Arias | | Address on File | | | | | |
| Juan B. Lezama | | Address on File | | | | | |
| Juan Barrera | | Address on File | | | | | |
| Juan C. Benachi | | Address on File | | | | | |
| Juan C. Cordova | | Address on File | | | | | |
| Juan C. Desantiago | | Address on File | | | | | |
| Juan C. Garcia Yumbla | | Address on File | | | | | |
| Juan C. Granillo | | Address on File | | | | | |
| Juan C. Hoover | | Address on File | | | | | |
| Juan C. Larios | | Address on File | | | | | |
| Juan C. Lopez | | Address on File | | | | | |
| Juan C. Macias | | Address on File | | | | | |
| Juan C. Martinez | | Address on File | | | | | |
| Juan C. Martinez | | Address on File | | | | | |
| Juan C. Moyao | | Address on File | | | | | |
| Juan C. Olivera | | Address on File | | | | | |
| Juan C. Perez | | Address on File | | | | | |
| Juan C. Rosado | | Address on File | | | | | |
| Juan C. Salazar | | Address on File | | | | | |
| Juan C. Zelaya Sr. | | Address on File | | | | | |
| Juan Cardona | | Address on File | | | | | |
| Juan Carlos Perez Hernandez | | Address on File | | | | | |
| Juan Carlos Rousselin | | Address on File | | | | | |
| Juan Carrera | | Address on File | | | | | |
| Juan Carrillo Quispe | | Address on File | | | | | |
| Juan Cruz | | Address on File | | | | | |
| Juan Cuevas | | Address on File | | | | | |
| Juan D. Carbonell | | Address on File | | | | | |
| Juan D. Hernandez | | Address on File | | | | | |
| Juan D. Lopez | | Address on File | | | | | |
| Juan D. Molina | | Address on File | | | | | |
| Juan D. Moreno | | Address on File | | | | | |
| Juan D. Rosas | | Address on File | | | | | |
| Juan D. Serrillo | | Address on File | | | | | |
| Juan De Jesus Abarca Flores | | Address on File | | | | | |
| Juan Di Cecca | | Address on File | | | | | |
| Juan Diego A. Pineda Estrada | | Address on File | | | | | |
| Juan Elias | | Address on File | | | | | |
| Juan F. Betancourt | | Address on File | | | | | |
| Juan F. Faz | | Address on File | | | | | |
| Juan G. Hernandez | | Address on File | | | | | |
| Juan Galarza | | Address on File | | | | | |
| Juan Garcia | | Address on File | | | | | |
| Juan Garcia | | Address on File | | | | | |
| Juan Gil Paz | | Address on File | | | | | |
| Juan Gonzalez | | Address on File | | | | | |
| Juan Gonzalez | | Address on File | | | | | |
| Juan Gonzalez Silverio | | Address on File | | | | | |
| Juan Gualim | | Address on File | | | | | |
| Juan Guerrero | | Address on File | | | | | |
| Juan H. Zavala | | Address on File | | | | | |
| Juan Irineo | | Address on File | | | | | |
| Juan J. Alvarenga | | Address on File | | | | | |
| Juan J. Cld | | Address on File | | | | | |
| Juan J. Contreras | | Address on File | | | | | |
| Juan J. Estevez | | Address on File | | | | | |
| Juan J. Marin Modoso | | Address on File | | | | | |
| Juan J. Martinez Fuentes | | Address on File | | | | | |
| Juan J. Parra Castro | | Address on File | | | | | |
| Juan J. Patterson | | Address on File | | | | | |
| Juan J. Plaza | | Address on File | | | | | |
| Juan J. Sanchez | | Address on File | | | | | |
| Juan J. Sic-Flores | | Address on File | | | | | |
| Juan L. Lua | | Address on File | | | | | |
| Juan Lomeli | | Address on File | | | | | |
| Juan M. Alcala | | Address on File | | | | | |
| Juan M. Cabrera | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Juan M. Gomez | | Address on File | | | | | |
| Juan M. Hernandez | | Address on File | | | | | |
| Juan M. Herrera | | Address on File | | | | | |
| Juan M. Laguer | | Address on File | | | | | |
| Juan M. Miranda | | Address on File | | | | | |
| Juan M. Morales | | Address on File | | | | | |
| Juan M. Palomino | | Address on File | | | | | |
| Juan M. Ruiz Jr. | | Address on File | | | | | |
| Juan M. Zacapa | | Address on File | | | | | |
| Juan Macias | | Address on File | | | | | |
| Juan Manuel Garcia Perez | | Address on File | | | | | |
| Juan Manuel Villafana-Zamora | | Address on File | | | | | |
| Juan Mendez | | Address on File | | | | | |
| Juan Moreno | | Address on File | | | | | |
| Juan Munoz | | Address on File | | | | | |
| Juan Ortiz | | Address on File | | | | | |
| Juan P. Garcia | | Address on File | | | | | |
| Juan P. Reyes | | Address on File | | | | | |
| Juan P. Silva Barrientos | | Address on File | | | | | |
| Juan Pangan I | | Address on File | | | | | |
| Juan Perez | | Address on File | | | | | |
| Juan Perez | | Address on File | | | | | |
| Juan Plascencia | | Address on File | | | | | |
| Juan Quinonez | | Address on File | | | | | |
| Juan Quintanilla | | Address on File | | | | | |
| Juan R. Castro | | Address on File | | | | | |
| Juan R. Rodriguez | | Address on File | | | | | |
| Juan R. Rojas | | Address on File | | | | | |
| Juan Ramirez | | Address on File | | | | | |
| Juan Raul Munoz | | Address on File | | | | | |
| Juan Robles | | Address on File | | | | | |
| Juan Rodriguez | | Address on File | | | | | |
| Juan Rodriguez | | Address on File | | | | | |
| Juan Romero Delgado | | Address on File | | | | | |
| Juan Romero Ramos | | Address on File | | | | | |
| Juan Rosales | | Address on File | | | | | |
| Juan S. Eads | | Address on File | | | | | |
| Juan S. Huertas | | Address on File | | | | | |
| Juan S. Munguia | | Address on File | | | | | |
| Juan S. Quintero | | Address on File | | | | | |
| Juan Sabedra | | Address on File | | | | | |
| Juan Tamayo | | Address on File | | | | | |
| Juan Vences | | Address on File | | | | | |
| Juan Vidal | | Address on File | | | | | |
| Juan Vidal | | Address on File | | | | | |
| Juan Villalobos | | Address on File | | | | | |
| Juana Arguello | | Address on File | | | | | |
| Juana C. Betancourt | | Address on File | | | | | |
| Juana R. Gonzalez | | Address on File | | | | | |
| Juana Saravia | | Address on File | | | | | |
| Juancarlos Rodriguez | | Address on File | | | | | |
| Juanisha D. Smart | | Address on File | | | | | |
| Juanita D. Lujan | | Address on File | | | | | |
| Juanita Ellis | | Address on File | | | | | |
| Juanita F. Kennedy | | Address on File | | | | | |
| Juanita T. Pope | | Address on File | | | | | |
| Juanya H. Braxton | | Address on File | | | | | |
| Jubentino Lorenzana | | Address on File | | | | | |
| Juda D. Huntt | | Address on File | | | | | |
| Judain Jacobs | | Address on File | | | | | |
| Judairo S. Ramsey | | Address on File | | | | | |
| Jude A. Mohamed | | Address on File | | | | | |
| Jude S. Kelliher | | Address on File | | | | | |
| Judi L. Lafond | | Address on File | | | | | |
| Judith A. Miller | | Address on File | | | | | |
| Judith Diaz | | Address on File | | | | | |
| Judith E. Bering | | Address on File | | | | | |
| Judith-Ann M. Rousset | | Address on File | | | | | |
| Judson M. Triplett | | Address on File | | | | | |
| Judy Gearda | | Address on File | | | | | |
| Judy Granados | | Address on File | | | | | |
| Juel A. Adams | | Address on File | | | | | |
| Julane Bias | | Address on File | | | | | |
| Julia A. Olszewski | | Address on File | | | | | |
| Julia A. Vleira Reis | | Address on File | | | | | |
| Julia Applegate | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Julia B. Vernon | | Address on File | | | | | |
| Julia Baptista Pires | | Address on File | | | | | |
| Julia C. Hickey | | Address on File | | | | | |
| Julia Cohen | | Address on File | | | | | |
| Julia D. Edwards | | Address on File | | | | | |
| Julia D. Hansly | | Address on File | | | | | |
| Julia E. Gonzalez | | Address on File | | | | | |
| Julia F. Quinones | | Address on File | | | | | |
| Julia Fletcher' | | Address on File | | | | | |
| Julia G. Jackson | | Address on File | | | | | |
| Julia G. Tompson | | Address on File | | | | | |
| Julia H. White | | Address on File | | | | | |
| Julia J. De La Cruz | | Address on File | | | | | |
| Julia Johnson | | Address on File | | | | | |
| Julia K. Mendez | | Address on File | | | | | |
| Julia L. Olvera | | Address on File | | | | | |
| Julia Lozipone | | Address on File | | | | | |
| Julia Lucero | | Address on File | | | | | |
| Julia Lundeen | | Address on File | | | | | |
| Julia M Ross | | Address on File | | | | | |
| Julia M. Ainsworth | | Address on File | | | | | |
| Julia M. Ballard | | Address on File | | | | | |
| Julia M. Birkmire | | Address on File | | | | | |
| Julia M. Duquette | | Address on File | | | | | |
| Julia M. Hallenbeck | | Address on File | | | | | |
| Julia M. Miles - Hart | | Address on File | | | | | |
| Julia M. Paradis | | Address on File | | | | | |
| Julia M. Rivera | | Address on File | | | | | |
| Julia Matthew | | Address on File | | | | | |
| Julia Mazina | | Address on File | | | | | |
| Julia Ochoa-Bustamante | | Address on File | | | | | |
| Julia Paris | | Address on File | | | | | |
| Julia Parisse | | Address on File | | | | | |
| Julia Peck | | Address on File | | | | | |
| Julia Pitera | | Address on File | | | | | |
| Julia Pruno | | Address on File | | | | | |
| Julia R. Esposito | | Address on File | | | | | |
| Julia R. Hall | | Address on File | | | | | |
| Julia R. Ruggiero | | Address on File | | | | | |
| Julia S. Barry | | Address on File | | | | | |
| Julia Shaw | | Address on File | | | | | |
| Julia Singleton | | Address on File | | | | | |
| Julia Y. Morikawa | | Address on File | | | | | |
| Julia Zieba | | Address on File | | | | | |
| Julian Bennett | | Address on File | | | | | |
| Julian C. Ensor | | Address on File | | | | | |
| Julian Cruz | | Address on File | | | | | |
| Julian D. Carrasco | | Address on File | | | | | |
| Julian G. Lunsford | | Address on File | | | | | |
| Julian J. Sanders | | Address on File | | | | | |
| Julian Lemus | | Address on File | | | | | |
| Julian Lopez | | Address on File | | | | | |
| Julian M. Ferriol | | Address on File | | | | | |
| Julian Meixueiro | | Address on File | | | | | |
| Julian Quintero | | Address on File | | | | | |
| Julian R. James | | Address on File | | | | | |
| Julian T. Wallace | | Address on File | | | | | |
| Julian Zavaglia | | Address on File | | | | | |
| Juliana Bonilla | | Address on File | | | | | |
| Juliana E. Schiavo | | Address on File | | | | | |
| Juliana Grussi | | Address on File | | | | | |
| Juliana J. Blassingame | | Address on File | | | | | |
| Juliana L. Sinclair | | Address on File | | | | | |
| Juliana M. Enk | | Address on File | | | | | |
| Juliana M. Laurinaitis | | Address on File | | | | | |
| Juliana Merchan | | Address on File | | | | | |
| Juliana R. Cruz | | Address on File | | | | | |
| Juliana S. Gorecki | | Address on File | | | | | |
| Juliana T. Zabala | | Address on File | | | | | |
| Juliane Walsh | | Address on File | | | | | |
| Juliann N. Martinez | | Address on File | | | | | |
| Julianna G. Reyes | | Address on File | | | | | |
| Julianna Grey | | Address on File | | | | | |
| Julianna M. Parker | | Address on File | | | | | |
| Julianna M. Sosa | | Address on File | | | | | |
| Julianna N. Mailot | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Julianna Olsen | | Address on File | | | | | |
| Julianna R. Ramsey | | Address on File | | | | | |
| Julianna S. Troast | | Address on File | | | | | |
| Julianne E. Morris | | Address on File | | | | | |
| Julianne M. White | | Address on File | | | | | |
| Julianne Sullivan | | Address on File | | | | | |
| Julianne Vincent | | Address on File | | | | | |
| Julie A. Bell | | Address on File | | | | | |
| Julie A. Oliveira | | Address on File | | | | | |
| Julie B. Xiong | | Address on File | | | | | |
| Julie Bernal Favela | | Address on File | | | | | |
| Julie Gonzalez | | Address on File | | | | | |
| Julie L. Lachance | | Address on File | | | | | |
| Julie M. Holmes | | Address on File | | | | | |
| Julie Munroe | | Address on File | | | | | |
| Julie R. Bello | | Address on File | | | | | |
| Julie T. Hampston | | Address on File | | | | | |
| Julien Jeanjules | | Address on File | | | | | |
| Juliet E. Vigeant | | Address on File | | | | | |
| Juliet F. Tilden | | Address on File | | | | | |
| Juliet G. Lyels | | Address on File | | | | | |
| Julieta A. Hernandez | | Address on File | | | | | |
| Julieta Calixto Miranda | | Address on File | | | | | |
| Julieta Maturana | | Address on File | | | | | |
| Julieta Villalobos | | Address on File | | | | | |
| Julieth Paternina | | Address on File | | | | | |
| Juliett M. Ybarra | | Address on File | | | | | |
| Julietta O. Hernandez | | Address on File | | | | | |
| Juliette Alvarez | | Address on File | | | | | |
| Juliette Pracher | | Address on File | | | | | |
| Julio A. Cordon | | Address on File | | | | | |
| Julio A. Masa Rodriguez | | Address on File | | | | | |
| Julio C. Aleman | | Address on File | | | | | |
| Julio C. Alemn | | Address on File | | | | | |
| Julio C. Blandon | | Address on File | | | | | |
| Julio C. Herrera | | Address on File | | | | | |
| Julio C. Lopez | | Address on File | | | | | |
| Julio C. Pineda | | Address on File | | | | | |
| Julio C. Sarmiento-Sarmiento | | Address on File | | | | | |
| Julio Canales | | Address on File | | | | | |
| Julio Carrasco Maldonado | | Address on File | | | | | |
| Julio Contreras | | Address on File | | | | | |
| Julio Correa | | Address on File | | | | | |
| Julio Dossantos | | Address on File | | | | | |
| Julio E. Perez Leon | | Address on File | | | | | |
| Julio Hernandez | | Address on File | | | | | |
| Julio I. Luna | | Address on File | | | | | |
| Julio Lopez | | Address on File | | | | | |
| Julio Marroquin | | Address on File | | | | | |
| Julio Marroquin Segura | | Address on File | | | | | |
| Julio Matheu | | Address on File | | | | | |
| Julio Proano | | Address on File | | | | | |
| Julio Riz-Hernandez | | Address on File | | | | | |
| Julio Roman | | Address on File | | | | | |
| Julio Sanchez | | Address on File | | | | | |
| Julio Tzunun | | Address on File | | | | | |
| Julio Urias | | Address on File | | | | | |
| Julio V. Velazquez | | Address on File | | | | | |
| Julissa Hernandez | | Address on File | | | | | |
| Julissa M. Orellana | | Address on File | | | | | |
| Julissa Marcano | | Address on File | | | | | |
| Julissa Roman | | Address on File | | | | | |
| Julissa Y. Alvarado | | Address on File | | | | | |
| Julita Becerril | | Address on File | | | | | |
| Julitza J. Martinez | | Address on File | | | | | |
| Julius C. Cooney | | Address on File | | | | | |
| Julius M. Williams | | Address on File | | | | | |
| Julius Morris | | Address on File | | | | | |
| Julius Ross | | Address on File | | | | | |
| Julilian Whyte | | Address on File | | | | | |
| Julonda H. Hunt | | Address on File | | | | | |
| Julora N. Amoako | | Address on File | | | | | |
| Julyana Agustin | | Address on File | | | | | |
| Juma Ross | | Address on File | | | | | |
| Juneah R. Owens | | Address on File | | | | | |
| Junio Silva | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Junior B. Mawete | | Address on File | | | | | |
| Junior C. Worrell | | Address on File | | | | | |
| Junior Exantus | | Address on File | | | | | |
| Junior K. Brown | | Address on File | | | | | |
| Junior Lopez | | Address on File | | | | | |
| Junior V. Jean | | Address on File | | | | | |
| Junya Covington | | Address on File | | | | | |
| Juretta Green | | Address on File | | | | | |
| Justen L. Campbell | | Address on File | | | | | |
| Justene C. Glover | | Address on File | | | | | |
| Justice C. Knight | | Address on File | | | | | |
| Justice Fuller | | Address on File | | | | | |
| Justice J. Hanes | | Address on File | | | | | |
| Justice Mogel | | Address on File | | | | | |
| Justice R. Downing | | Address on File | | | | | |
| Justice S. Morgan | | Address on File | | | | | |
| Justice S. Sumler | | Address on File | | | | | |
| Justin A. Gantt | | Address on File | | | | | |
| Justin A. Graves | | Address on File | | | | | |
| Justin Armstrong | | Address on File | | | | | |
| Justin B. Layne | | Address on File | | | | | |
| Justin Bingham | | Address on File | | | | | |
| Justin Brown | | Address on File | | | | | |
| Justin Burton | | Address on File | | | | | |
| Justin C. Cole | | Address on File | | | | | |
| Justin C. Griffin | | Address on File | | | | | |
| Justin Carlanian | | Address on File | | | | | |
| Justin Conway | | Address on File | | | | | |
| Justin Cordero | | Address on File | | | | | |
| Justin Crouse | | Address on File | | | | | |
| Justin D. Baker | | Address on File | | | | | |
| Justin D. Evans | | Address on File | | | | | |
| Justin D. Norwood | | Address on File | | | | | |
| Justin D. Pereira | | Address on File | | | | | |
| Justin D. Smith | | Address on File | | | | | |
| Justin Donaldson | | Address on File | | | | | |
| Justin Edwards | | Address on File | | | | | |
| Justin Foley | | Address on File | | | | | |
| Justin Fry | | Address on File | | | | | |
| Justin Greene | | Address on File | | | | | |
| Justin H. Burket | | Address on File | | | | | |
| Justin Hart | | Address on File | | | | | |
| Justin Hommer | | Address on File | | | | | |
| Justin Hopper | | Address on File | | | | | |
| Justin Horst | | Address on File | | | | | |
| Justin J. Locke | | Address on File | | | | | |
| Justin J. Ravn | | Address on File | | | | | |
| Justin J. Rolon | | Address on File | | | | | |
| Justin James N. Legados | | Address on File | | | | | |
| Justin K. Johnson | | Address on File | | | | | |
| Justin L. Glenn | | Address on File | | | | | |
| Justin L. Slate | | Address on File | | | | | |
| Justin L. Smith | | Address on File | | | | | |
| Justin L. Wynn | | Address on File | | | | | |
| Justin Lake | | Address on File | | | | | |
| Justin Lanzafame | | Address on File | | | | | |
| Justin Littles | | Address on File | | | | | |
| Justin M. Johnson | | Address on File | | | | | |
| Justin M. Rivera | | Address on File | | | | | |
| Justin M. Simmonds | | Address on File | | | | | |
| Justin M. Tarantino | | Address on File | | | | | |
| Justin Martinez | | Address on File | | | | | |
| Justin Mccall | | Address on File | | | | | |
| Justin Miranda | | Address on File | | | | | |
| Justin N. Bolden | | Address on File | | | | | |
| Justin N. Grotewold | | Address on File | | | | | |
| Justin O. Nkrumah | | Address on File | | | | | |
| Justin O. Taylor | | Address on File | | | | | |
| Justin Ortiz | | Address on File | | | | | |
| Justin P. Dowling | | Address on File | | | | | |
| Justin P. Fornarolo | | Address on File | | | | | |
| Justin P. Holder | | Address on File | | | | | |
| Justin P. Lynch | | Address on File | | | | | |
| Justin Perez | | Address on File | | | | | |
| Justin Pittman | | Address on File | | | | | |
| Justin R. Buck | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Justin R. Dahl | | Address on File | | | | | |
| Justin R. Dutton | | Address on File | | | | | |
| Justin R. Lacasse | | Address on File | | | | | |
| Justin R. Rhodes | | Address on File | | | | | |
| Justin Rogers | | Address on File | | | | | |
| Justin S. Brown | | Address on File | | | | | |
| Justin S. Oliver | | Address on File | | | | | |
| Justin S. Zimmerle | | Address on File | | | | | |
| Justin Sampson | | Address on File | | | | | |
| Justin Sanchez | | Address on File | | | | | |
| Justin T. Carless | | Address on File | | | | | |
| Justin T. Dinh | | Address on File | | | | | |
| Justin T. Fox | | Address on File | | | | | |
| Justin T. Nguyen Chau | | Address on File | | | | | |
| Justin T. Sanson | | Address on File | | | | | |
| Justin T. Sutherland | | Address on File | | | | | |
| Justin T. Trentham | | Address on File | | | | | |
| Justin Tavella | | Address on File | | | | | |
| Justin Testino | | Address on File | | | | | |
| Justin Thomas | | Address on File | | | | | |
| Justin Torres | | Address on File | | | | | |
| Justin Villagran | | Address on File | | | | | |
| Justin W. Middleton | | Address on File | | | | | |
| Justin Wanke | | Address on File | | | | | |
| Justin White | | Address on File | | | | | |
| Justin Williams | | Address on File | | | | | |
| Justin X. Meertens | | Address on File | | | | | |
| Justina Azimova | | Address on File | | | | | |
| Justina F. Vivo-Kulin | | Address on File | | | | | |
| Justina J. Watkins | | Address on File | | | | | |
| Justina Mack | | Address on File | | | | | |
| Justine A. Boilard | | Address on File | | | | | |
| Justine A. Montoya | | Address on File | | | | | |
| Justine Bholanath | | Address on File | | | | | |
| Justine D. Thompson | | Address on File | | | | | |
| Justine M. Roy | | Address on File | | | | | |
| Justine Marine | | Address on File | | | | | |
| Justine R. Reyes | | Address on File | | | | | |
| Justin-Joshua K. Gant | | Address on File | | | | | |
| Justin R. Santiago | | Address on File | | | | | |
| Justize N. Prashad | | Address on File | | | | | |
| Justo Faican | | Address on File | | | | | |
| Justuce A. Pitts | | Address on File | | | | | |
| Justus A. Britt | | Address on File | | | | | |
| Justyce L. Carter | | Address on File | | | | | |
| Jutin Nelson | | Address on File | | | | | |
| Juvenal Soto Ocampo | | Address on File | | | | | |
| Juventino Castro | | Address on File | | | | | |
| Juventino Cruz | | Address on File | | | | | |
| Juventino D. Caxaj Batz | | Address on File | | | | | |
| Juwita P. Sin | | Address on File | | | | | |
| JW Direct Source Inc. | | 1200 Lakeside Pkwy Suite 350 | | Flower Mound | TX | 75028 | |
| Jyasime Williams | | Address on File | | | | | |
| Jyenceley Isaac | | Address on File | | | | | |
| Jyquan Booker | | Address on File | | | | | |
| Kaban R. Jaff Esq. | | Address on File | | | | | |
| Kace-Anthony Brooks | | Address on File | | | | | |
| Kacey T. Jones | | Address on File | | | | | |
| Kachane Russell | | Address on File | | | | | |
| Kacie A. Kimbel | | Address on File | | | | | |
| Kadasha S. Reeves | | Address on File | | | | | |
| Kadasia E. Epperson | | Address on File | | | | | |
| Kadedra S. Davis | | Address on File | | | | | |
| Kadeem M. Lo | | Address on File | | | | | |
| Kadeem Mckenzie | | Address on File | | | | | |
| Kadeja Harris | | Address on File | | | | | |
| Kadejah M. Roches | | Address on File | | | | | |
| Kadian S. Morgan | | Address on File | | | | | |
| Kadiatu P. Kamara | | Address on File | | | | | |
| Kadija A. Aguilera | | Address on File | | | | | |
| Kadijah E. Tift | | Address on File | | | | | |
| Kadijha S. Scott | | Address on File | | | | | |
| Kadin C. Okelley | | Address on File | | | | | |
| Kadin M. Thomas | | Address on File | | | | | |
| Kadynze D. Powell | | Address on File | | | | | |
| Kaedance D. Ringwald | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kaeden A. Dixon | | Address on File | | | | | |
| Kaela A. Edwards | | Address on File | | | | | |
| Kaela Dorsey | | Address on File | | | | | |
| Kaela Massey | | Address on File | | | | | |
| Kaela N. Ward | | Address on File | | | | | |
| Kaela Pressley | | Address on File | | | | | |
| Kaeliyah Boddie | | Address on File | | | | | |
| Kaeloni Landry | | Address on File | | | | | |
| Kagome Inc. | Attn: COO | 333 Johnson Road | | Los Banos | CA | 93635 | |
| Kaharie J. Smith | | Address on File | | | | | |
| Kah'Dar J. Holmes | | Address on File | | | | | |
| Kahdijah Blackshear | | Address on File | | | | | |
| Kahlief Bussie | | Address on File | | | | | |
| Kahlil T. Platts | | Address on File | | | | | |
| Kai Todmann | | Address on File | | | | | |
| Kaia M. Kendzulak | | Address on File | | | | | |
| Kaiden A. Tennsion | | Address on File | | | | | |
| Kaiden L. Kerns | | Address on File | | | | | |
| Kaidenz Mogel | | Address on File | | | | | |
| Kaila B. Oates | | Address on File | | | | | |
| Kaila Clark | | Address on File | | | | | |
| Kaila Hamilton | | Address on File | | | | | |
| Kaila N. Holder | | Address on File | | | | | |
| Kaila S. Johnson | | Address on File | | | | | |
| Kailah Hart | | Address on File | | | | | |
| Kailah J. Miller | | Address on File | | | | | |
| Kailani A. Gowie | | Address on File | | | | | |
| Kailani G. Gensler | | Address on File | | | | | |
| Kailee G. Maguire | | Address on File | | | | | |
| Kailee K. Jenkins | | Address on File | | | | | |
| Kailee M. Lynch | | Address on File | | | | | |
| Kaileen K. Naicker | | Address on File | | | | | |
| Kailey Deberry | | Address on File | | | | | |
| Kailey E. Kim | | Address on File | | | | | |
| Kailey Hayes | | Address on File | | | | | |
| Kailey J. Gould | | Address on File | | | | | |
| Kailey M. Obrien-Roberts | | Address on File | | | | | |
| Kailey Peters | | Address on File | | | | | |
| Kailey R. Gordon | | Address on File | | | | | |
| Kailey S. Navalta | | Address on File | | | | | |
| Kailey Simmons | | Address on File | | | | | |
| Kailie M. Mclear | | Address on File | | | | | |
| Kailyn Conaway | | Address on File | | | | | |
| Kaimy L. Carrasquilo | | Address on File | | | | | |
| Kainysha T. Golden | | Address on File | | | | | |
| Kaira M. Tataranowicz | | Address on File | | | | | |
| Kairelle Veillard | | Address on File | | | | | |
| Kaisha M. Moss | | Address on File | | | | | |
| Kaitlen Marrin | | Address on File | | | | | |
| Kaitlin L. Craigg | | Address on File | | | | | |
| Kaitlin R. Phillips | | Address on File | | | | | |
| Kaitlin White | | Address on File | | | | | |
| Kaitlyn A. Acevedo | | Address on File | | | | | |
| Kaitlyn A. Barreto | | Address on File | | | | | |
| Kaitlyn A. Dipisa | | Address on File | | | | | |
| Kaitlyn Blomberg | | Address on File | | | | | |
| Kaitlyn D. Becerra-Tomlin | | Address on File | | | | | |
| Kaitlyn E. Bartel | | Address on File | | | | | |
| Kaitlyn E. Conter | | Address on File | | | | | |
| Kaitlyn E. Eichelberger | | Address on File | | | | | |
| Kaitlyn E. Then | | Address on File | | | | | |
| Kaitlyn F. Bell | | Address on File | | | | | |
| Kaitlyn G. Perkel | | Address on File | | | | | |
| Kaitlyn Hines | | Address on File | | | | | |
| Kaitlyn K. Rueda | | Address on File | | | | | |
| Kaitlyn M. Dollar | | Address on File | | | | | |
| Kaitlyn M. Moore | | Address on File | | | | | |
| Kaitlyn M. Mujica | | Address on File | | | | | |
| Kaitlyn M. Pollinger | | Address on File | | | | | |
| Kaitlyn Marrocco | | Address on File | | | | | |
| Kaitlyn N. Howard | | Address on File | | | | | |
| Kaitlyn N. Pastino | | Address on File | | | | | |
| Kaitlyn N. Verhoest | | Address on File | | | | | |
| Kaitlyn Orzech | | Address on File | | | | | |
| Kaitlyn P. Zaro | | Address on File | | | | | |
| Kaitlyn Paulson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kaitlyn Spinner | | Address on File | | | | | |
| Kaitlyn T. Hess | | Address on File | | | | | |
| Kaitlyn T. Lamb | | Address on File | | | | | |
| Kaitlyn Utrecht | | Address on File | | | | | |
| Kaitlynn Hines | | Address on File | | | | | |
| Kaitlynn M. Millikan | | Address on File | | | | | |
| Kaitlynn R. Morgan | | Address on File | | | | | |
| Kaiya C. Harrington | | Address on File | | | | | |
| Kajeir L. Thomas | | Address on File | | | | | |
| Kala Arinella | | Address on File | | | | | |
| Ka'Lani N. Harris | | Address on File | | | | | |
| Kaleaf Washington | | Address on File | | | | | |
| Kaleah Slater | | Address on File | | | | | |
| Kaleb H. Bell | | Address on File | | | | | |
| Kaleb Lincoln | | Address on File | | | | | |
| Kaleb R. Ford | | Address on File | | | | | |
| Kaleem M. Frazier | | Address on File | | | | | |
| Kaleese D. Branch | | Address on File | | | | | |
| Kaleigh G. Hodges | | Address on File | | | | | |
| Kali A. Contrino | | Address on File | | | | | |
| Kali Sims | | Address on File | | | | | |
| Kalimah M. Brown | | Address on File | | | | | |
| Kalis L. Riley | | Address on File | | | | | |
| Kalisha A. Johnson | | Address on File | | | | | |
| Kalista Stark | | Address on File | | | | | |
| Kaliyah A. Sentell | | Address on File | | | | | |
| Kaliyah L. Knight | | Address on File | | | | | |
| Kalleigh Bonifacio | | Address on File | | | | | |
| Kallel T. Albert-Thenet | | Address on File | | | | | |
| Kallie R. Heard Esq. | | Address on File | | | | | |
| Kallie S. Lewis | | Address on File | | | | | |
| Kalonji Ramsey | | Address on File | | | | | |
| Kalvin Foneseca | | Address on File | | | | | |
| Kamakani Davis-Ballao | | Address on File | | | | | |
| Kamal D. Ruffin | | Address on File | | | | | |
| Kamani M. Stevens | | Address on File | | | | | |
| Kamara I. Haile | | Address on File | | | | | |
| Kamari D. Meredith | | Address on File | | | | | |
| Kamari J. Burkett-Walls | | Address on File | | | | | |
| Kamari Palmer | | Address on File | | | | | |
| Kamaria K. Nugent | | Address on File | | | | | |
| Kamaria T. Marshall Banks | | Address on File | | | | | |
| Kamau S. Freeman | | Address on File | | | | | |
| Kamerin J. Collins | | Address on File | | | | | |
| Kameron A. Clark | | Address on File | | | | | |
| Kameron D. Rackstraw | | Address on File | | | | | |
| Kameron H. Huemmer | | Address on File | | | | | |
| Kameron S. Davis | | Address on File | | | | | |
| Kameron S. Galloway | | Address on File | | | | | |
| Kameron Thomas | | Address on File | | | | | |
| Kamiah J. Reed | | Address on File | | | | | |
| Kamiah R. Wynter | | Address on File | | | | | |
| Kamiila Kazhgaliyeva | | Address on File | | | | | |
| Kamila D. Andrade | | Address on File | | | | | |
| Kamila Zieba | | Address on File | | | | | |
| Kamillah Corbitt | | Address on File | | | | | |
| Kamille D. Basse | | Address on File | | | | | |
| Kamira D. Jeffery | | Address on File | | | | | |
| Kamonni Epps | | Address on File | | | | | |
| Kamora A. Minnick | | Address on File | | | | | |
| Kamora E. Sidial I | | Address on File | | | | | |
| Kamrein Stone | | Address on File | | | | | |
| Kamron B. Lipscomb | | Address on File | | | | | |
| Kamryn D. Hargraves | | Address on File | | | | | |
| Kamryn M. Nice | | Address on File | | | | | |
| Kamryn N. Smith | | Address on File | | | | | |
| Kamukago G. Rwegasira | | Address on File | | | | | |
| Kamya Ruiz | | Address on File | | | | | |
| Kamya S. Greene | | Address on File | | | | | |
| Kamyah Powell | | Address on File | | | | | |
| Kanani M. Garcia | | Address on File | | | | | |
| Kandace C. Robinson | | Address on File | | | | | |
| Kandace Davis | | Address on File | | | | | |
| Kande S. Brown | | Address on File | | | | | |
| Kandice Daniels | | Address on File | | | | | |
| Kandice R. McDowell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kandyce Penny | | Address on File | | | | | |
| Kani A. Carpentier | | Address on File | | | | | |
| Kani A. Moore | | Address on File | | | | | |
| Kanijahia E. Miller | | Address on File | | | | | |
| Kaniya J. Thomas | | Address on File | | | | | |
| Kaniyah West | | Address on File | | | | | |
| Kanyaa Q. Mccall | | Address on File | | | | | |
| Kanyon G. Elliott | | Address on File | | | | | |
| Kaori White | | Address on File | | | | | |
| Kapria S. Mears | | Address on File | | | | | |
| Kaquan N. Jones | | Address on File | | | | | |
| Kara Coker | | Address on File | | | | | |
| Kara D. Smith | | Address on File | | | | | |
| Kara English | | Address on File | | | | | |
| Kara Hall | | Address on File | | | | | |
| Kara J. Smith | | Address on File | | | | | |
| Kara K. Kann | | Address on File | | | | | |
| Kara L. Santos | | Address on File | | | | | |
| Kara M. Cardoza | | Address on File | | | | | |
| Kara N. Gilford | | Address on File | | | | | |
| Kara N. Wirz | | Address on File | | | | | |
| Kara Pilbro | | Address on File | | | | | |
| Kara Polley | | Address on File | | | | | |
| Karaem Warrick | | Address on File | | | | | |
| Karalyn R. Kile | | Address on File | | | | | |
| Kareem Elie | | Address on File | | | | | |
| Karelia Aguilar | | Address on File | | | | | |
| Karely A. Penagos | | Address on File | | | | | |
| Karen A. Garcia | | Address on File | | | | | |
| Karen A. Holman | | Address on File | | | | | |
| Karen C. Nwaogbe | | Address on File | | | | | |
| Karen Castro-Henriquez | | Address on File | | | | | |
| Karen Clark | | Address on File | | | | | |
| Karen Cofresi | | Address on File | | | | | |
| Karen Cruz | | Address on File | | | | | |
| Karen E. Lepore | | Address on File | | | | | |
| Karen Fernandez | | Address on File | | | | | |
| Karen G. Gavia | | Address on File | | | | | |
| Karen I. Arredondo | | Address on File | | | | | |
| Karen J. Egan | | Address on File | | | | | |
| Karen J. McDonald | | Address on File | | | | | |
| Karen L. Hernandez | | Address on File | | | | | |
| Karen M. Mathes | | Address on File | | | | | |
| Karen M. Valladares | | Address on File | | | | | |
| Karen Mazariegos | | Address on File | | | | | |
| Karen Miranda | | Address on File | | | | | |
| Karen Rivers | | Address on File | | | | | |
| Karen T. Sierra | | Address on File | | | | | |
| Karen Tlatelpa | | Address on File | | | | | |
| Karena Harris | | Address on File | | | | | |
| Karen-Michelle O. Adeyemo | | Address on File | | | | | |
| Karey M. Dennis | | Address on File | | | | | |
| Kari B. Taylor | | Address on File | | | | | |
| Kari N. Johnson | | Address on File | | | | | |
| Kari N. Kramer | | Address on File | | | | | |
| Kari N. Vaughn | | Address on File | | | | | |
| Karie Sconyers | | Address on File | | | | | |
| Karielis Hernandez Otero | | Address on File | | | | | |
| Karielyz M. Ortiz | | Address on File | | | | | |
| Karim El Rifai | | Address on File | | | | | |
| Karim Fuad | | Address on File | | | | | |
| Karim K. Nunez | | Address on File | | | | | |
| Karime B. Rios | | Address on File | | | | | |
| Karime Jimenez | | Address on File | | | | | |
| Karina Boris Tzi | | Address on File | | | | | |
| Karina E. Arjona | | Address on File | | | | | |
| Karina E. Gonzalez | | Address on File | | | | | |
| Karina F. Lopez | | Address on File | | | | | |
| Karina Garcia | | Address on File | | | | | |
| Karina Ramirez | | Address on File | | | | | |
| Karina Tavarez | | Address on File | | | | | |
| Karis C. Isralsky | | Address on File | | | | | |
| Karisma J. Waters | | Address on File | | | | | |
| Karisma M. Acevedo | | Address on File | | | | | |
| Karissa A. Drumm | | Address on File | | | | | |
| Karissa G. Seale | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Karissa M. Atwood | | Address on File | | | | | |
| Karissa T. Smalls | | Address on File | | | | | |
| Karl B. Johnson | | Address on File | | | | | |
| Karl C. Agngarayngay | | Address on File | | | | | |
| Karl Gauda | | Address on File | | | | | |
| Karla A. Diaz | | Address on File | | | | | |
| Karla F. Dufour | | Address on File | | | | | |
| Karla G. Chavira | | Address on File | | | | | |
| Karla G. Gutierrez-Flores | | Address on File | | | | | |
| Karla J. Avelar | | Address on File | | | | | |
| Karla J. Portillo | | Address on File | | | | | |
| Karla L. Martinez | | Address on File | | | | | |
| Karla Lopez | | Address on File | | | | | |
| Karla M. Rivas Artiga | | Address on File | | | | | |
| Karla P. Gutierrez | | Address on File | | | | | |
| Karla R. Deleon | | Address on File | | | | | |
| Karla Salmeron | | Address on File | | | | | |
| Karla Y. Figueroa | | Address on File | | | | | |
| Karla Zafra Alberto | | Address on File | | | | | |
| Karladiea Clay | | Address on File | | | | | |
| Karlazjah D. Mcmichael | | Address on File | | | | | |
| Karlea Drane-Rowell | | Address on File | | | | | |
| Karlee Anderson | | Address on File | | | | | |
| Karlene J. Zalkin | | Address on File | | | | | |
| Karley J. Hooper | | Address on File | | | | | |
| Karli Brown | | Address on File | | | | | |
| Karli F. Berry | | Address on File | | | | | |
| Karly J. James | | Address on File | | | | | |
| Karmalee M. Woodson | | Address on File | | | | | |
| Karmen D. Rice | | Address on File | | | | | |
| Karmin D. Banks | | Address on File | | | | | |
| Karol D. Franco | | Address on File | | | | | |
| Karoyl-Elaine Ericksen-Kinzer | | Address on File | | | | | |
| Kartar Mikhaeal | | Address on File | | | | | |
| Karyah A. Alway | | Address on File | | | | | |
| Karyn A. Snellings | | Address on File | | | | | |
| Kasaundra R. Moore | | Address on File | | | | | |
| Kasey Jones | | Address on File | | | | | |
| Kasey N. Bostic | | Address on File | | | | | |
| Kasha D. Mcnair | | Address on File | | | | | |
| Kashai A. Galloway | | Address on File | | | | | |
| Kashana Burton | | Address on File | | | | | |
| Kashane M. Ashmeade | | Address on File | | | | | |
| Kashanna A. Bollers | | Address on File | | | | | |
| Ka'shanti T. Pruitt | | Address on File | | | | | |
| Kashawn Gillespie | | Address on File | | | | | |
| Kashawna Richardson | | Address on File | | | | | |
| Kashena L. Smith | | Address on File | | | | | |
| Kashif A. House | | Address on File | | | | | |
| Kashif Mcghee | | Address on File | | | | | |
| Kashish Khan | | Address on File | | | | | |
| Kashish Sharma | | Address on File | | | | | |
| Kasiem M. Moses | | Address on File | | | | | |
| Kasimia R. James | | Address on File | | | | | |
| Kasinda D. Mallory | | Address on File | | | | | |
| Kason Kish | | Address on File | | | | | |
| Kasper Baliukonis | | Address on File | | | | | |
| Kassahun G. Serbessa | | Address on File | | | | | |
| Kassandra Desince | | Address on File | | | | | |
| Kassandra L. Youmans | | Address on File | | | | | |
| Kassandra R. Pena | | Address on File | | | | | |
| Kassandra Rodriguez | | Address on File | | | | | |
| Kassandra Ruiz | | Address on File | | | | | |
| Kassandra Sibilia | | Address on File | | | | | |
| Kassaundra N. Caratini | | Address on File | | | | | |
| Kassidy A. Bunch | | Address on File | | | | | |
| Kassidy B. Lutz | | Address on File | | | | | |
| Kassidy Wheeler | | Address on File | | | | | |
| Kassie Crouse | | Address on File | | | | | |
| Kassie M. Lamper | | Address on File | | | | | |
| Kassie R. Wise | | Address on File | | | | | |
| Kastle Systems | | 6402 Arling Blvd | | Falls Church | VA | 22042 | |
| Katalina Cedano | | Address on File | | | | | |
| Katalina G. Martinez | | Address on File | | | | | |
| Katarina Boyd | | Address on File | | | | | |
| Katarina K. Mahan | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kate D. Suma Guiracocha | | Address on File | | | | | |
| Kate Earle | | Address on File | | | | | |
| Kate Hussey | | Address on File | | | | | |
| Kate J. Pegoraro | | Address on File | | | | | |
| Katelin M. Leake | | Address on File | | | | | |
| Katelin N. Pacheco | | Address on File | | | | | |
| Katellet Flores | | Address on File | | | | | |
| Katelyn A. Carella | | Address on File | | | | | |
| Katelyn A. Dietz | | Address on File | | | | | |
| Katelyn A. Jaworski | | Address on File | | | | | |
| Katelyn A. Rosa | | Address on File | | | | | |
| Katelyn B. Murphy | | Address on File | | | | | |
| Katelyn Behr | | Address on File | | | | | |
| Katelyn E. Hughes | | Address on File | | | | | |
| Katelyn Hampson | | Address on File | | | | | |
| Katelyn J. Bundtzen | | Address on File | | | | | |
| Katelyn J. Ruggiero | | Address on File | | | | | |
| Katelyn M. Blank | | Address on File | | | | | |
| Katelyn M. Palmer | | Address on File | | | | | |
| Katelyn M. Prchal | | Address on File | | | | | |
| Katelyn Pachol | | Address on File | | | | | |
| Katelyn R. Brown | | Address on File | | | | | |
| Katelyn S. Peden | | Address on File | | | | | |
| Katelyn VIngelis | | Address on File | | | | | |
| Katelyn Watkins | | Address on File | | | | | |
| Katelynn A. Mantz | | Address on File | | | | | |
| Katelynn C. Murphy | | Address on File | | | | | |
| Katelynn Hanson | | Address on File | | | | | |
| Katelynn M. Dumler | | Address on File | | | | | |
| Katelynn M. Lopez | | Address on File | | | | | |
| Katelynn Tardie | | Address on File | | | | | |
| Katera James | | Address on File | | | | | |
| Katerin A. Lagos | | Address on File | | | | | |
| Katerin X. Castro Baires | | Address on File | | | | | |
| Katerina L. Salcedo | | Address on File | | | | | |
| Katerine M. Romero I | | Address on File | | | | | |
| Kateryn Zelaya Coreas | | Address on File | | | | | |
| Katey Blake | | Address on File | | | | | |
| Katharine A. Stromberg | | Address on File | | | | | |
| Katharine C. Hodge | | Address on File | | | | | |
| Katherin Suarez | | Address on File | | | | | |
| Katherine A. Amaya Robles | | Address on File | | | | | |
| Katherine A. Bermudez | | Address on File | | | | | |
| Katherine A. Cordova | | Address on File | | | | | |
| Katherine A. Hogan | | Address on File | | | | | |
| Katherine A. Smith | | Address on File | | | | | |
| Katherine A. Wiseman | | Address on File | | | | | |
| Katherine B. Stilwell | | Address on File | | | | | |
| Katherine C. Rodriguez | | Address on File | | | | | |
| Katherine Correas | | Address on File | | | | | |
| Katherine De Leon | | Address on File | | | | | |
| Katherine E. Jergensen | | Address on File | | | | | |
| Katherine E. Jones | | Address on File | | | | | |
| Katherine E. Maitre | | Address on File | | | | | |
| Katherine E. Osorio-Nunez | | Address on File | | | | | |
| Katherine E. Quijano | | Address on File | | | | | |
| Katherine E. Resa | | Address on File | | | | | |
| Katherine E. Richards | | Address on File | | | | | |
| Katherine F. Palacios | | Address on File | | | | | |
| Katherine F. Ramos Lemus | | Address on File | | | | | |
| Katherine Fabris | | Address on File | | | | | |
| Katherine J. Cummings | | Address on File | | | | | |
| Katherine J. Mcgowen | | Address on File | | | | | |
| Katherine J. Nunez | | Address on File | | | | | |
| Katherine J. Vasquez | | Address on File | | | | | |
| Katherine Kruger | | Address on File | | | | | |
| Katherine L. Beck | | Address on File | | | | | |
| Katherine L. Mckinnon | | Address on File | | | | | |
| Katherine M. Ortiz | | Address on File | | | | | |
| Katherine M. Powell | | Address on File | | | | | |
| Katherine Mezones | | Address on File | | | | | |
| Katherine R. Pina | | Address on File | | | | | |
| Katherine R. Venning | | Address on File | | | | | |
| Katherine S. Hale | | Address on File | | | | | |
| Katherine S. Manzano | | Address on File | | | | | |
| Katherine S. Melendez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Katherine Staubes | | Address on File | | | | | |
| Katherine Velez | | Address on File | | | | | |
| Katherine Zepeda | | Address on File | | | | | |
| Kathi Sapp | | Address on File | | | | | |
| Kathia B. Flores | | Address on File | | | | | |
| Kathia Sanchez | | Address on File | | | | | |
| Kathie Ramirez | | Address on File | | | | | |
| Kathleen A. Malone | | Address on File | | | | | |
| Kathleen Buendia | | Address on File | | | | | |
| Kathleen C. Deforest | | Address on File | | | | | |
| Kathleen D. Tanguma | | Address on File | | | | | |
| Kathleen E. Elwell | | Address on File | | | | | |
| Kathleen J. Dickson | | Address on File | | | | | |
| Kathleen M. Coughlin | | Address on File | | | | | |
| Kathleen M. Evers | | Address on File | | | | | |
| Kathleen M. Garnica | | Address on File | | | | | |
| Kathleen M. Schloth | | Address on File | | | | | |
| Kathleen M. Simpson | | Address on File | | | | | |
| Kathleen M. Urrutia | | Address on File | | | | | |
| Kathleen Mcintyre-Peto | | Address on File | | | | | |
| Kathleen Murphy | | Address on File | | | | | |
| Kathleen N. Weigle | | Address on File | | | | | |
| Kathleen Rizzo | | Address on File | | | | | |
| Kathlyn A. Leu | | Address on File | | | | | |
| Kathrin S. Jones | | Address on File | | | | | |
| Kathryn A. Johnson | | Address on File | | | | | |
| Kathryn Barsukova | | Address on File | | | | | |
| Kathryn Bisesi | | Address on File | | | | | |
| Kathryn C. Taylor | | Address on File | | | | | |
| Kathryn Dodson | | Address on File | | | | | |
| Kathryn E. Buswell | | Address on File | | | | | |
| Kathryn E. Wick | | Address on File | | | | | |
| Kathryn G. Venable | | Address on File | | | | | |
| Kathryn L. Edwards | | Address on File | | | | | |
| Kathryn L. Guevara | | Address on File | | | | | |
| Kathryn Maldonado Hidalgo | | Address on File | | | | | |
| Kathryn Pendergrass | | Address on File | | | | | |
| Kathryn R. Vozzella | | Address on File | | | | | |
| Kathryn R. White | | Address on File | | | | | |
| Kathryn S. Boehm | | Address on File | | | | | |
| Kathryn Scheremeta | | Address on File | | | | | |
| Kathryn Schumacher | | Address on File | | | | | |
| Kathryn Vargas | | Address on File | | | | | |
| Kathy A. Jacobo | | Address on File | | | | | |
| Kathy Cunningham | | Address on File | | | | | |
| Kathy Gowdy | | Address on File | | | | | |
| Kathy L. Kossen | | Address on File | | | | | |
| Kathy L. Moses Miller | | Address on File | | | | | |
| Kathy Mendes | | Address on File | | | | | |
| Kathy Rodriguez | | Address on File | | | | | |
| Katia Garcia | | Address on File | | | | | |
| Katianna E. Grabon-Ouellette | | Address on File | | | | | |
| Katie Baldwin | | Address on File | | | | | |
| Katie C. Hull | | Address on File | | | | | |
| Katie D. Smith | | Address on File | | | | | |
| Katie E. Knight | | Address on File | | | | | |
| Katie J. Ayala-Sanchez | | Address on File | | | | | |
| Katie J. Orszulski | | Address on File | | | | | |
| Katie L. Graham | | Address on File | | | | | |
| Katie L. Moriarty-Hume | | Address on File | | | | | |
| Katie L. Ramalho | | Address on File | | | | | |
| Katie M. Johnson | | Address on File | | | | | |
| Katie M. Mcintosh | | Address on File | | | | | |
| Katie M. Van Dusen | | Address on File | | | | | |
| Katie R. Gonzalez | | Address on File | | | | | |
| Katie Thomas | | Address on File | | | | | |
| Katie U. Greaves | | Address on File | | | | | |
| Katie Viscarello | | Address on File | | | | | |
| Katilynn M. Henslee | | Address on File | | | | | |
| Katlyn Daigneault | | Address on File | | | | | |
| Katlyn E. Patten | | Address on File | | | | | |
| Katlyn R. Lewis | | Address on File | | | | | |
| Katlyn West | | Address on File | | | | | |
| Katlynn K. Smith | | Address on File | | | | | |
| Katlynn R. Dickson | | Address on File | | | | | |
| Katrina A. Monkarsh | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Katrina A. Ngo | | Address on File | | | | | |
| Katrina Miller | | Address on File | | | | | |
| Katrina N. Stamper | | Address on File | | | | | |
| Katrina S. White | | Address on File | | | | | |
| Katrina T. Riley | | Address on File | | | | | |
| Kattia L. Ochoa Saenz | | Address on File | | | | | |
| Katty Rojas | | Address on File | | | | | |
| Katy A. Nixon | | Address on File | | | | | |
| Katy A. Ruesga | | Address on File | | | | | |
| Katy E. Mejia-Huezo | | Address on File | | | | | |
| Katy L. Mcwilliams | | Address on File | | | | | |
| Katy Mcgee | | Address on File | | | | | |
| Katz Media Group Inc | | 125 W 55th Street | | New York | NY | 10019 | |
| Kauany E. Soares | | Address on File | | | | | |
| Kaulana E. Williams | | Address on File | | | | | |
| Kausu Sillah | | Address on File | | | | | |
| Kavaseay Hines | | Address on File | | | | | |
| Kavel O. Donaldson | | Address on File | | | | | |
| Ka-Veonne I. Dearmon | | Address on File | | | | | |
| Kavern D. Rashford | | Address on File | | | | | |
| Kavon P. Nelson | | Address on File | | | | | |
| Kavonte A. Morris | | Address on File | | | | | |
| Kavozeia C. Studivant | | Address on File | | | | | |
| Kawaii A. Pendergrast | | Address on File | | | | | |
| Kawana Cobb | | Address on File | | | | | |
| Kawish Mehmood | | Address on File | | | | | |
| Kay Russell | | Address on File | | | | | |
| Kay Walker | | Address on File | | | | | |
| Kayan A. Cruz | | Address on File | | | | | |
| Kayana A. Simmons | | Address on File | | | | | |
| Kayana B. Ashley | | Address on File | | | | | |
| Kayara Souto | | Address on File | | | | | |
| Kaycee A. Jones | | Address on File | | | | | |
| Kaydence A. Lindo | | Address on File | | | | | |
| Kaydon M. Belcher | | Address on File | | | | | |
| Kayeann Coore | | Address on File | | | | | |
| Kayla A. Carpenter | | Address on File | | | | | |
| Kayla A. Currington | | Address on File | | | | | |
| Kayla A. Lewis | | Address on File | | | | | |
| Kayla A. Roach | | Address on File | | | | | |
| Kayla A. Sharp | | Address on File | | | | | |
| Kayla A. Williams | | Address on File | | | | | |
| Kayla A. Wood | | Address on File | | | | | |
| Kayla Alexander | | Address on File | | | | | |
| Kayla Ancheta | | Address on File | | | | | |
| Kayla Anderson | | Address on File | | | | | |
| Kayla B. Bradshaw | | Address on File | | | | | |
| Kayla B. Russell | | Address on File | | | | | |
| Kayla Bankston | | Address on File | | | | | |
| Kayla C. Tate | | Address on File | | | | | |
| Kayla Carl | | Address on File | | | | | |
| Kayla D. Alston | | Address on File | | | | | |
| Kayla D. Curbean | | Address on File | | | | | |
| Kayla D. Greene | | Address on File | | | | | |
| Kayla Daley | | Address on File | | | | | |
| Kayla E. Ford | | Address on File | | | | | |
| Kayla E. Ray | | Address on File | | | | | |
| Kayla E. Shipley | | Address on File | | | | | |
| Kayla E. White | | Address on File | | | | | |
| Kayla E. Wilson | | Address on File | | | | | |
| Kayla Fazekas | | Address on File | | | | | |
| Kayla Gleim | | Address on File | | | | | |
| Kayla Hagood | | Address on File | | | | | |
| Kayla Horton | | Address on File | | | | | |
| Kayla I. Stevens | | Address on File | | | | | |
| Kayla J. Dunn | | Address on File | | | | | |
| Kayla J. Edgison | | Address on File | | | | | |
| Kayla J. Scipio | | Address on File | | | | | |
| Kayla J. Servance | | Address on File | | | | | |
| Kayla K. Coateson I | | Address on File | | | | | |
| Kayla King | | Address on File | | | | | |
| Kayla L. Brooks | | Address on File | | | | | |
| Kayla L. Chacon | | Address on File | | | | | |
| Kayla L. Donnelly | | Address on File | | | | | |
| Kayla L. Greene | | Address on File | | | | | |
| Kayla L. Keating | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kayla L. Narine | | Address on File | | | | | |
| Kayla L. Roehm - Kinney | | Address on File | | | | | |
| Kayla L. Soldi | | Address on File | | | | | |
| Kayla L. Tucciarone | | Address on File | | | | | |
| Kayla Larsen | | Address on File | | | | | |
| Kayla Lee | | Address on File | | | | | |
| Kayla Lindsey | | Address on File | | | | | |
| Kayla M. Coleman | | Address on File | | | | | |
| Kayla M. Cruz | | Address on File | | | | | |
| Kayla M. Dorsey | | Address on File | | | | | |
| Kayla M. Ellis | | Address on File | | | | | |
| Kayla M. Hammpton | | Address on File | | | | | |
| Kayla M. Hand | | Address on File | | | | | |
| Kayla M. Haselein | | Address on File | | | | | |
| Kayla M. Heady | | Address on File | | | | | |
| Kayla M. Hicks | | Address on File | | | | | |
| Kayla M. Leon-Rivera | | Address on File | | | | | |
| Kayla M. Mcfadden | | Address on File | | | | | |
| Kayla M. Melendez | | Address on File | | | | | |
| Kayla M. Perez | | Address on File | | | | | |
| Kayla M. Sernio | | Address on File | | | | | |
| Kayla M. Waring | | Address on File | | | | | |
| Kayla M. Waters | | Address on File | | | | | |
| Kayla Medina | | Address on File | | | | | |
| Kayla Munoz | | Address on File | | | | | |
| Kayla N. Delauter | | Address on File | | | | | |
| Kayla N. Iruegas | | Address on File | | | | | |
| Kayla N. Stoddard | | Address on File | | | | | |
| Kayla N. Suazo | | Address on File | | | | | |
| Kayla N. Thomas | | Address on File | | | | | |
| Kayla Opp | | Address on File | | | | | |
| Kayla Owens | | Address on File | | | | | |
| Kayla Pace | | Address on File | | | | | |
| Kayla Poulton | | Address on File | | | | | |
| Kayla R. Aure | | Address on File | | | | | |
| Kayla R. Eddis | | Address on File | | | | | |
| Kayla R. Faublas | | Address on File | | | | | |
| Kayla R. Mckee | | Address on File | | | | | |
| Kayla Ritter | | Address on File | | | | | |
| Kayla S. Albert | | Address on File | | | | | |
| Kayla S. Coles | | Address on File | | | | | |
| Kayla S. Knight | | Address on File | | | | | |
| Kayla S. Vasquez | | Address on File | | | | | |
| Kayla Sands | | Address on File | | | | | |
| Kayla Simon | | Address on File | | | | | |
| Kayla T. Smalls | | Address on File | | | | | |
| Kayla Therjuste | | Address on File | | | | | |
| Kayla Veillard | | Address on File | | | | | |
| Kayla Y. Gibson | | Address on File | | | | | |
| Kayla Zitnick | | Address on File | | | | | |
| Kaylah A. Parker | | Address on File | | | | | |
| Kaylah F. Gamble | | Address on File | | | | | |
| Kaylah Turner | | Address on File | | | | | |
| Kaylamarie Costanzo | | Address on File | | | | | |
| Kayle J. Seal | | Address on File | | | | | |
| Kayle N. Hargis | | Address on File | | | | | |
| Kaylea M. Astuccio | | Address on File | | | | | |
| Kayleanne Eth | | Address on File | | | | | |
| Kaylee A. Byrne | | Address on File | | | | | |
| Kaylee A. Espinosa | | Address on File | | | | | |
| Kaylee A. Monroy | | Address on File | | | | | |
| Kaylee B. Murrell | | Address on File | | | | | |
| Kaylee Buse | | Address on File | | | | | |
| Kaylee Covington | | Address on File | | | | | |
| Kaylee Gonzalez | | Address on File | | | | | |
| Kaylee Hollenbaugh | | Address on File | | | | | |
| Kaylee Hopkins | | Address on File | | | | | |
| Kaylee J. Franklin | | Address on File | | | | | |
| Kaylee M. Alvarado | | Address on File | | | | | |
| Kaylee M. Halpin | | Address on File | | | | | |
| Kaylee M. Livaudais | | Address on File | | | | | |
| Kaylee M. Stringfellow | | Address on File | | | | | |
| Kaylee N. Lunceford | | Address on File | | | | | |
| Kaylee Odom | | Address on File | | | | | |
| Kaylee S. Leffler | | Address on File | | | | | |
| Kayleen E. Denis | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kayleen M. Gomez | | Address on File | | | | | |
| Kayleen Manfredi | | Address on File | | | | | |
| Kayleigh Donahue | | Address on File | | | | | |
| Kayleigh Goodrich | | Address on File | | | | | |
| Kayleigh J. Elliott | | Address on File | | | | | |
| Kayleigh J. Montgomery | | Address on File | | | | | |
| Kayleigh M. Mauffray | | Address on File | | | | | |
| Kayleigh Osborn | | Address on File | | | | | |
| Kayley J. Blankenship | | Address on File | | | | | |
| Kayley Mercedes | | Address on File | | | | | |
| Kayli M. Willis | | Address on File | | | | | |
| Kaylie J. Mauhar | | Address on File | | | | | |
| Kaylin E. Trenholm | | Address on File | | | | | |
| Kaylin M. Lowell | | Address on File | | | | | |
| Kaylin M. O'Connor | | Address on File | | | | | |
| Kaylin N. Balavitch | | Address on File | | | | | |
| Kaylin S. King | | Address on File | | | | | |
| Kaylor L. Butler | | Address on File | | | | | |
| Kaylyn D. Johnson | | Address on File | | | | | |
| Kaylyn Dhaiti | | Address on File | | | | | |
| Kaylyn Snyder | | Address on File | | | | | |
| Kayon D. Smith | | Address on File | | | | | |
| Kaysey F. Quinn | | Address on File | | | | | |
| Kc Wang | | Address on File | | | | | |
| Kdanse Mcgee | | Address on File | | | | | |
| Keagan S. Hall | | Address on File | | | | | |
| Keagin C. Hixson | | Address on File | | | | | |
| Keairra L. Williams | | Address on File | | | | | |
| Keandra B. Gilliam | | Address on File | | | | | |
| Keanu C. Wilder | | Address on File | | | | | |
| Keara E. Lincoln | | Address on File | | | | | |
| Keara Pena | | Address on File | | | | | |
| Kearra A. Williams | | Address on File | | | | | |
| Kearra Moore | | Address on File | | | | | |
| Kearsten G. Collins | | Address on File | | | | | |
| Keashia Moore | | Address on File | | | | | |
| Keba Clsse | | Address on File | | | | | |
| Kedar R. Nestor-Ulysse | | Address on File | | | | | |
| Kedel J. Jean Baptiste | | Address on File | | | | | |
| Keechaun L. Anderson | | Address on File | | | | | |
| Keelana S. Garrick | | Address on File | | | | | |
| Keeli A. Mcgrew | | Address on File | | | | | |
| Keelin E. Hollabaugh | | Address on File | | | | | |
| Keely V. Blankenship | | Address on File | | | | | |
| Keelyn Clark | | Address on File | | | | | |
| Keenan J. Fontenot | | Address on File | | | | | |
| Keenan J. Glover | | Address on File | | | | | |
| Keenan M. Hill | | Address on File | | | | | |
| Keenan T. Carter | | Address on File | | | | | |
| Keenen Randolph | | Address on File | | | | | |
| Keesha Ahearn | | Address on File | | | | | |
| Keesha C. Simmons | | Address on File | | | | | |
| Keeshaun T. Davis | | Address on File | | | | | |
| Kegan Duff | | Address on File | | | | | |
| Kehlan J. Converse | | Address on File | | | | | |
| Keiana Shannon | | Address on File | | | | | |
| Keiara M. M Jackson | | Address on File | | | | | |
| Kei'Ayrrien Johnson | | Address on File | | | | | |
| Keiccy Sanchez | | Address on File | | | | | |
| Keigan A. Eberlin | | Address on File | | | | | |
| Keigan R. Benny | | Address on File | | | | | |
| Keiira Jennings | | Address on File | | | | | |
| Keila B. Cabrera | | Address on File | | | | | |
| Keila D. Guerra | | Address on File | | | | | |
| Keila Fontes | | Address on File | | | | | |
| Keilan Eastman | | Address on File | | | | | |
| Keilianna Sjosten | | Address on File | | | | | |
| Keilly D. Rodriguez | | Address on File | | | | | |
| Keily E. Guevara | | Address on File | | | | | |
| Keily Guadalupe Guerra Herrera | | Address on File | | | | | |
| Keily Ibeth Juanez Gomez | | Address on File | | | | | |
| Keilyn D. Quintero | | Address on File | | | | | |
| Keilynn Rodriguez | | Address on File | | | | | |
| Keiona M. Gist | | Address on File | | | | | |
| Keira E. Gates | | Address on File | | | | | |
| Keira M. Cabral | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kein I. Paz | | Address on File | | | | | |
| Keirsten Escobar | | Address on File | | | | | |
| Keirston Panzer | | Address on File | | | | | |
| Keisha A. Cabbil | | Address on File | | | | | |
| Keisha C. Burgess | | Address on File | | | | | |
| Keisha Inoa | | Address on File | | | | | |
| Keisha M. Spann | | Address on File | | | | | |
| Keisha Mcmillian | | Address on File | | | | | |
| Keisha Medina | | Address on File | | | | | |
| Keisha Pereira Walker | | Address on File | | | | | |
| Keisha S. Davis | | Address on File | | | | | |
| Keisha Stuckey | | Address on File | | | | | |
| Keith A. Ford | | Address on File | | | | | |
| Keith A. Holland | | Address on File | | | | | |
| Keith Blanchette | | Address on File | | | | | |
| Keith C. Conklin | | Address on File | | | | | |
| Keith C. Patrick Jr. | | Address on File | | | | | |
| Keith Christian | | Address on File | | | | | |
| Keith D. Baker | | Address on File | | | | | |
| Keith D. Lainhart | | Address on File | | | | | |
| Keith D. Leisner | | Address on File | | | | | |
| Keith D. Ligon | | Address on File | | | | | |
| Keith D. Moore-Rosa | | Address on File | | | | | |
| Keith E. Berard | | Address on File | | | | | |
| Keith E. Johnson | | Address on File | | | | | |
| Keith E. Moore | | Address on File | | | | | |
| Keith F. Hartle | | Address on File | | | | | |
| Keith Francis | | Address on File | | | | | |
| Keith J. Loveless | | Address on File | | | | | |
| Keith J. Paul | | Address on File | | | | | |
| Keith King | | Address on File | | | | | |
| Keith L. Burkett | | Address on File | | | | | |
| Keith L. Harris | | Address on File | | | | | |
| Keith L. Perryman | | Address on File | | | | | |
| Keith M. Jacobs | | Address on File | | | | | |
| Keith M. Thompson | | Address on File | | | | | |
| Keith R. Stefanisko | | Address on File | | | | | |
| Keith Torres | | Address on File | | | | | |
| Keith Z. Jenkins | | Address on File | | | | | |
| Keitlyn Faron | | Address on File | | | | | |
| Kejuan Mister | | Address on File | | | | | |
| Kekoa H. Rosa | | Address on File | | | | | |
| Kelcey A. Gibson | | Address on File | | | | | |
| Kelcey Hunter | | Address on File | | | | | |
| Kelcey L. Blokzyl | | Address on File | | | | | |
| Keleigh T. Baggerly | | Address on File | | | | | |
| Keler Noel | | Address on File | | | | | |
| Keliah Burrell | | Address on File | | | | | |
| Kelias A. Anderson | | Address on File | | | | | |
| Kelis A. Morales | | Address on File | | | | | |
| Kelis K. Glover I | | Address on File | | | | | |
| Kelis T. Pearsall | | Address on File | | | | | |
| Kelis Young | | Address on File | | | | | |
| Keliya B. Robinson | | Address on File | | | | | |
| Kellen Brooks | | Address on File | | | | | |
| Kelley A. Clements | | Address on File | | | | | |
| Kelley A. Lewis | | Address on File | | | | | |
| Kelley Esteban | | Address on File | | | | | |
| Kelley R. Schmidt | | Address on File | | | | | |
| Kelley Spencer | | Address on File | | | | | |
| Kelli L. Spencer | | Address on File | | | | | |
| Kelli R. Willis | | Address on File | | | | | |
| Kellie Cyprian | | Address on File | | | | | |
| Kellie Holder | | Address on File | | | | | |
| Kellie J. Campbell | | Address on File | | | | | |
| Kellie M. Dopico | | Address on File | | | | | |
| Kellin Zegarra | | Address on File | | | | | |
| Kelly A. Coleman | | Address on File | | | | | |
| Kelly A. Flanagan | | Address on File | | | | | |
| Kelly A. Fromel | | Address on File | | | | | |
| Kelly A. Grainger | | Address on File | | | | | |
| Kelly A. Kliss | | Address on File | | | | | |
| Kelly A. Sousa | | Address on File | | | | | |
| Kelly A. Williams | | Address on File | | | | | |
| Kelly B. Chaplin | | Address on File | | | | | |
| Kelly C. Theogene | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kelly Cusick | | Address on File | | | | | |
| Kelly Dube | | Address on File | | | | | |
| Kelly E. Agan | | Address on File | | | | | |
| Kelly E. Clarke | | Address on File | | | | | |
| Kelly E. Reed | | Address on File | | | | | |
| Kelly Garcia | | Address on File | | | | | |
| Kelly Gaskin | | Address on File | | | | | |
| Kelly Glenn | | Address on File | | | | | |
| Kelly Hilaire | | Address on File | | | | | |
| Kelly J. Davidson | | Address on File | | | | | |
| Kelly Jones | | Address on File | | | | | |
| Kelly K. Lydon | | Address on File | | | | | |
| Kelly L. Freese | | Address on File | | | | | |
| Kelly M. Dunshee | | Address on File | | | | | |
| Kelly M. Lacy | | Address on File | | | | | |
| Kelly M. Paul | | Address on File | | | | | |
| Kelly Martinez | | Address on File | | | | | |
| Kelly Morales | | Address on File | | | | | |
| Kelly Morales-Lopez | | Address on File | | | | | |
| Kelly N. Mills | | Address on File | | | | | |
| Kelly Obrien | | Address on File | | | | | |
| Kelly Orton | | Address on File | | | | | |
| Kellyann Mcnelis | | Address on File | | | | | |
| Kellyn E. Martinez Del Cld | | Address on File | | | | | |
| Kelsea L. Dellinger | | Address on File | | | | | |
| Kelsea N. Marlin | | Address on File | | | | | |
| Kelsey A. Hess | | Address on File | | | | | |
| Kelsey A. Kasianowicz | | Address on File | | | | | |
| Kelsey A. Phillips | | Address on File | | | | | |
| Kelsey A. Treible | | Address on File | | | | | |
| Kelsey D. O'sullivan | | Address on File | | | | | |
| Kelsey Gonzalez | | Address on File | | | | | |
| Kelsey J. Bailey | | Address on File | | | | | |
| Kelsey J. Dzioba | | Address on File | | | | | |
| Kelsey K. Bacchus | | Address on File | | | | | |
| Kelsey K. Lewis | | Address on File | | | | | |
| Kelsey L. Cahill | | Address on File | | | | | |
| Kelsey L. Otto | | Address on File | | | | | |
| Kelsey L. Soper | | Address on File | | | | | |
| Kelsey Latham | | Address on File | | | | | |
| Kelsey M. Ladner | | Address on File | | | | | |
| Kelsey M. Levie | | Address on File | | | | | |
| Kelsey M. Nutter | | Address on File | | | | | |
| Kelsey Marxhausen | | Address on File | | | | | |
| Kelsey Mccombs | | Address on File | | | | | |
| Kelsey Pacheco | | Address on File | | | | | |
| Kelsey Phillips | | Address on File | | | | | |
| Kelsey Samedy | | Address on File | | | | | |
| Kelsie A. Green | | Address on File | | | | | |
| Kelsie A. Scribner | | Address on File | | | | | |
| Kelsie R. Graham | | Address on File | | | | | |
| Kelsie S. Kluck | | Address on File | | | | | |
| Kelson R. Siggs | | Address on File | | | | | |
| Kelvin A. Addo | | Address on File | | | | | |
| Kelvin Andrades | | Address on File | | | | | |
| Kelvin Argueta | | Address on File | | | | | |
| Kelvin Barnes | | Address on File | | | | | |
| Kelvin C. Williams | | Address on File | | | | | |
| Kelvin Irabor | | Address on File | | | | | |
| Kelvin Lee | | Address on File | | | | | |
| Kelvin Lones | | Address on File | | | | | |
| Kelvin N. Santana | | Address on File | | | | | |
| Kelvin R. Martinez | | Address on File | | | | | |
| Kely Y. Villatoro Velasquez | | Address on File | | | | | |
| Kelyn Lourdes Navarro Meza | | Address on File | | | | | |
| Kemaar Brown-Henry | | Address on File | | | | | |
| Kemanu Black | | Address on File | | | | | |
| Kemar Tomlinson | | Address on File | | | | | |
| Kemoni S. Whyte | | Address on File | | | | | |
| Ken D. Jones | | Address on File | | | | | |
| Ken E. Castillo | | Address on File | | | | | |
| Kendal E. Gagnon | | Address on File | | | | | |
| Kendal L. Priestly | | Address on File | | | | | |
| Kendal N. Henderson- Akinbi | | Address on File | | | | | |
| Kendal R. Stanley | | Address on File | | | | | |
| Kendall A. Wheless | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kendall Bacon | | Address on File | | | | | |
| Kendall Curtis Jr. | | Address on File | | | | | |
| Kendall D. Sanford | | Address on File | | | | | |
| Kendall D. Workman | | Address on File | | | | | |
| Kendall E. Washington | | Address on File | | | | | |
| Kendall L. Aponte | | Address on File | | | | | |
| Kendall N. Massey | | Address on File | | | | | |
| Kendall T. Hahn | | Address on File | | | | | |
| Kendell C. Anderson | | Address on File | | | | | |
| Kendil D. Collier | | Address on File | | | | | |
| Kendra P. Norman | | Address on File | | | | | |
| Kendis T. Transou | | Address on File | | | | | |
| Kendra A. Clark | | Address on File | | | | | |
| Kendra A. Kendrick | | Address on File | | | | | |
| Kendra A. Wilburn | | Address on File | | | | | |
| Kendra Contreras | | Address on File | | | | | |
| Kendra Crinieri | | Address on File | | | | | |
| Kendra D. Caverly | | Address on File | | | | | |
| Kendra D. Declue | | Address on File | | | | | |
| Kendra D. Jones | | Address on File | | | | | |
| Kendra Guthrie | | Address on File | | | | | |
| Kendra Robinson | | Address on File | | | | | |
| Kendra S. Alford | | Address on File | | | | | |
| Kendra Soares | | Address on File | | | | | |
| Kendria A. Harris | | Address on File | | | | | |
| Kendria N. Rowe | | Address on File | | | | | |
| Kendrick A. Breton | | Address on File | | | | | |
| Kendrick D. McDonald | | Address on File | | | | | |
| Kendrick Vargas | | Address on File | | | | | |
| Kendyl C. Crawford | | Address on File | | | | | |
| Kendyle B. Webber | | Address on File | | | | | |
| Kenechi Egboh | | Address on File | | | | | |
| Kenedy Chavarria | | Address on File | | | | | |
| Kener Smith | | Address on File | | | | | |
| Kengere R. Omoi | | Address on File | | | | | |
| Kenia Burgos Rivas | | Address on File | | | | | |
| Kenia Chicas | | Address on File | | | | | |
| Kenia M. Lopez | | Address on File | | | | | |
| Keniecea N. Hofler | | Address on File | | | | | |
| Kenis O. Ortiz | | Address on File | | | | | |
| Kenna Genda | | Address on File | | | | | |
| Kennard Averette | | Address on File | | | | | |
| Kennedi Hendricks | | Address on File | | | | | |
| Kennedi J. Baldwin | | Address on File | | | | | |
| Kennedi J. Fells | | Address on File | | | | | |
| Kennedy Coram | | Address on File | | | | | |
| Kennedy D. Wright | | Address on File | | | | | |
| Kennedy E. Mason | | Address on File | | | | | |
| Kennedy G. Negredo | | Address on File | | | | | |
| Kennedy Hartley | | Address on File | | | | | |
| Kennedy Jackson | | Address on File | | | | | |
| Kennedy Platt | | Address on File | | | | | |
| Kennedy S. Young | | Address on File | | | | | |
| Kennedy Washington | | Address on File | | | | | |
| Kenner B. Galeas | | Address on File | | | | | |
| Kenneta Colson | | Address on File | | | | | |
| Kenneth A. Chloe II | | Address on File | | | | | |
| Kenneth A. Clark | | Address on File | | | | | |
| Kenneth A. Lucas II | | Address on File | | | | | |
| Kenneth A. Spaide | | Address on File | | | | | |
| Kenneth A. Teats | | Address on File | | | | | |
| Kenneth Blendowski | | Address on File | | | | | |
| Kenneth C. Alas | | Address on File | | | | | |
| Kenneth C. Pond | | Address on File | | | | | |
| Kenneth C. Scharlatt | | Address on File | | | | | |
| Kenneth C. Sheppard | | Address on File | | | | | |
| Kenneth Castro-Mccoy | | Address on File | | | | | |
| Kenneth D. Bennaugh | | Address on File | | | | | |
| Kenneth D. Venable | | Address on File | | | | | |
| Kenneth Dehart | | Address on File | | | | | |
| Kenneth E. Gibbs | | Address on File | | | | | |
| Kenneth E. Jarvis | | Address on File | | | | | |
| Kenneth E. Mullins III | | Address on File | | | | | |
| Kenneth Eskandari | | Address on File | | | | | |
| Kenneth F. Clark | | Address on File | | | | | |
| Kenneth Goldman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kenneth H. Huckabee | | Address on File | | | | | |
| Kenneth Hall | | Address on File | | | | | |
| Kenneth Harris | | Address on File | | | | | |
| Kenneth J. Morris II | | Address on File | | | | | |
| Kenneth J. Porst | | Address on File | | | | | |
| Kenneth Jenkins | | Address on File | | | | | |
| Kenneth Johnson | | Address on File | | | | | |
| Kenneth Koch | | Address on File | | | | | |
| Kenneth L. Moore | | Address on File | | | | | |
| Kenneth L. Nealis | | Address on File | | | | | |
| Kenneth M. Demesme Jr. | | Address on File | | | | | |
| Kenneth M. Flenoy | | Address on File | | | | | |
| Kenneth M. Kirby | | Address on File | | | | | |
| Kenneth M. Nosse | | Address on File | | | | | |
| Kenneth M. Owens | | Address on File | | | | | |
| Kenneth Moniz | | Address on File | | | | | |
| Kenneth Mouton | | Address on File | | | | | |
| Kenneth N. Prescott | | Address on File | | | | | |
| Kenneth O. Langston | | Address on File | | | | | |
| Kenneth O. Robinson | | Address on File | | | | | |
| Kenneth P. Wilson | | Address on File | | | | | |
| Kenneth Ritter | | Address on File | | | | | |
| Kenneth Sims | | Address on File | | | | | |
| Kenneth Thelusma | | Address on File | | | | | |
| Kenneth W. Shriver | | Address on File | | | | | |
| Kenneth W. Young | | Address on File | | | | | |
| Kenni S. Rudd | | Address on File | | | | | |
| Kennith J. Miller | | Address on File | | | | | |
| Kenny Joseph | | Address on File | | | | | |
| Kenny Nguyen | | Address on File | | | | | |
| Kenrick D. Easley | | Address on File | | | | | |
| Ken's Foods | Attn: Jay English | 1 D'Angelo Drive | | Marlborough | MA | 1752 | |
| Kenshira Fisher | | Address on File | | | | | |
| Kensky Tidort | | Address on File | | | | | |
| Kent E. Munro | | Address on File | | | | | |
| Kentral Welch | | Address on File | | | | | |
| Keny M. Molina Portillo | | Address on File | | | | | |
| Kenya A. Baptiste | | Address on File | | | | | |
| Kenya C. Cooper | | Address on File | | | | | |
| Kenya E. Mccants | | Address on File | | | | | |
| Kenya Hagans | | Address on File | | | | | |
| Kenya N. Johnson | | Address on File | | | | | |
| Kenya Wagner | | Address on File | | | | | |
| Kenyata D. Brown | | Address on File | | | | | |
| Kenyata D. Cooper | | Address on File | | | | | |
| Kenyetta M. Cox | | Address on File | | | | | |
| Kenyette Herring | | Address on File | | | | | |
| Kenyon J. Lewis | | Address on File | | | | | |
| Kenzi M. Shedlock | | Address on File | | | | | |
| Keona Brooks | | Address on File | | | | | |
| Keona M. Esannason | | Address on File | | | | | |
| Keoni K. Ashton | | Address on File | | | | | |
| Keonna M. Griffin | | Address on File | | | | | |
| Kepiatu Savage | | Address on File | | | | | |
| Kera Douglas | | Address on File | | | | | |
| Kerem Kilinc | | Address on File | | | | | |
| Keren L. Kasali | | Address on File | | | | | |
| Keren M. Hernandez | | Address on File | | | | | |
| Keri A. Bednarski | | Address on File | | | | | |
| Keri A. Erlich | | Address on File | | | | | |
| Keri L. Rosado | | Address on File | | | | | |
| Keri Ross | | Address on File | | | | | |
| Kerianne M. Cutshaw | | Address on File | | | | | |
| Kerina C. Isoke | | Address on File | | | | | |
| Kerlin Duenas | | Address on File | | | | | |
| Kerlles S. Hanna | | Address on File | | | | | |
| Kermit Major | | Address on File | | | | | |
| Kerollos A. Khaleil | | Address on File | | | | | |
| Kerri Holmes | | Address on File | | | | | |
| Kerron J. Smith II | | Address on File | | | | | |
| Kerry Ingredients | Attn: Patrick Allen | 3330 Millington Road | | Beloit | WI | 53511 | |
| Kerry K. Wills | | Address on File | | | | | |
| Kerry Vaughn | | Address on File | | | | | |
| Kersten Alexus Broom | | Address on File | | | | | |
| Kesem Oved Agam | | Address on File | | | | | |
| Keshaun A. Webster | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Keshawn A. Levy | | Address on File | | | | | |
| Keshon N. Freeman | | Address on File | | | | | |
| Keston Nelson | | Address on File | | | | | |
| Keter Environmental Services | | 4 High Ridge Park #202 | | Stamford | CT | 6905 | |
| Ketian Hernandez | | Address on File | | | | | |
| Ketsia P. Koyaweda | | Address on File | | | | | |
| Keurig/DR.Pepper | Attn: David Rollins | 5301 Legacy Drive | | Frisco | TX | 75024 | |
| Keva L. Griggs | | Address on File | | | | | |
| Kevin A. Aparicio Garay | | Address on File | | | | | |
| Kevin A. Barahona | | Address on File | | | | | |
| Kevin A. Clark | | Address on File | | | | | |
| Kevin A. Constanza Vega | | Address on File | | | | | |
| Kevin A. Diaz Herrera | | Address on File | | | | | |
| Kevin A. Hill Jr. | | Address on File | | | | | |
| Kevin A. Mendoza Gonzales | | Address on File | | | | | |
| Kevin A. Mojica | | Address on File | | | | | |
| Kevin A. Ramos | | Address on File | | | | | |
| Kevin B. Greene | | Address on File | | | | | |
| Kevin B. Higgins | | Address on File | | | | | |
| Kevin B. Nichols | | Address on File | | | | | |
| Kevin Baird | | Address on File | | | | | |
| Kevin Baker | | Address on File | | | | | |
| Kevin Barrera | | Address on File | | | | | |
| Kevin Burrell | | Address on File | | | | | |
| Kevin C. Hager | | Address on File | | | | | |
| Kevin C. Olorode-Allen | | Address on File | | | | | |
| Kevin C. Page | | Address on File | | | | | |
| Kevin C. Thimm | | Address on File | | | | | |
| Kevin Cardenas | | Address on File | | | | | |
| Kevin Connors | | Address on File | | | | | |
| Kevin D. Brown | | Address on File | | | | | |
| Kevin D. Gauck | | Address on File | | | | | |
| Kevin D. Grajales | | Address on File | | | | | |
| Kevin D. Mcnulty | | Address on File | | | | | |
| Kevin D. Mullane | | Address on File | | | | | |
| Kevin D. Smith | | Address on File | | | | | |
| Kevin D. Vllema Ocana | | Address on File | | | | | |
| Kevin D. Williams | | Address on File | | | | | |
| Kevin Deal | | Address on File | | | | | |
| Kevin Drozdick | | Address on File | | | | | |
| Kevin E. Demartino | | Address on File | | | | | |
| Kevin E. Garcia | | Address on File | | | | | |
| Kevin E. Garcia | | Address on File | | | | | |
| Kevin E. Renteria | | Address on File | | | | | |
| Kevin F. Call | | Address on File | | | | | |
| Kevin G. Jemo | | Address on File | | | | | |
| Kevin G. Lopez | | Address on File | | | | | |
| Kevin Garcia Clsneros | | Address on File | | | | | |
| Kevin Grajales | | Address on File | | | | | |
| Kevin Hassall | | Address on File | | | | | |
| Kevin Heitmuller | | Address on File | | | | | |
| Kevin Henry | | Address on File | | | | | |
| Kevin I. Anaya | | Address on File | | | | | |
| Kevin J. Bac | | Address on File | | | | | |
| Kevin J. Becerra | | Address on File | | | | | |
| Kevin J. Cervantes | | Address on File | | | | | |
| Kevin J. Colacello | | Address on File | | | | | |
| Kevin J. England | | Address on File | | | | | |
| Kevin J. Genschmer | | Address on File | | | | | |
| Kevin J. Koerts | | Address on File | | | | | |
| Kevin J. Morrison | | Address on File | | | | | |
| Kevin J. Pepler | | Address on File | | | | | |
| Kevin J. Torres | | Address on File | | | | | |
| Kevin J. White | | Address on File | | | | | |
| Kevin J. Wiggins Jr. | | Address on File | | | | | |
| Kevin Keleher | | Address on File | | | | | |
| Kevin Ku | | Address on File | | | | | |
| Kevin L. Adkins | | Address on File | | | | | |
| Kevin L. Barnes | | Address on File | | | | | |
| Kevin L. Beatty | | Address on File | | | | | |
| Kevin L. Hamilton | | Address on File | | | | | |
| Kevin L. Johnson | | Address on File | | | | | |
| Kevin L. Kim | | Address on File | | | | | |
| Kevin Lambert | | Address on File | | | | | |
| Kevin Lancaster | | Address on File | | | | | |
| Kevin Larosiliere Aupont | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kevin Lopez | | Address on File | | | | | |
| Kevin M. Dwyer | | Address on File | | | | | |
| Kevin M. Mcgovern | | Address on File | | | | | |
| Kevin M. Montgomery | | Address on File | | | | | |
| Kevin Mahase | | Address on File | | | | | |
| Kevin Mancilla | | Address on File | | | | | |
| Kevin Marable | | Address on File | | | | | |
| Kevin Martinez | | Address on File | | | | | |
| Kevin Morales | | Address on File | | | | | |
| Kevin Murphy | | Address on File | | | | | |
| Kevin N. Tweed | | Address on File | | | | | |
| Kevin O. Rodrigues | | Address on File | | | | | |
| Kevin Oberoi | | Address on File | | | | | |
| Kevin P. Hanrahan | | Address on File | | | | | |
| Kevin Perry | | Address on File | | | | | |
| Kevin R. De Alba | | Address on File | | | | | |
| Kevin R. Moeun | | Address on File | | | | | |
| Kevin R. Rodriguez | | Address on File | | | | | |
| Kevin R. Smith | | Address on File | | | | | |
| Kevin Reyes | | Address on File | | | | | |
| Kevin Rodriguez | | Address on File | | | | | |
| Kevin Rodriguez | | Address on File | | | | | |
| Kevin S. Echeverria | | Address on File | | | | | |
| Kevin S. Wade | | Address on File | | | | | |
| Kevin Sanayoa Towar | | Address on File | | | | | |
| Kevin Spriggs | | Address on File | | | | | |
| Kevin Stallworth | | Address on File | | | | | |
| Kevin T. Gillespie | | Address on File | | | | | |
| Kevin T. Rials | | Address on File | | | | | |
| Kevin Tilus | | Address on File | | | | | |
| Kevin Uyleman | | Address on File | | | | | |
| Kevin V. Nurse | | Address on File | | | | | |
| Kevin Vargas | | Address on File | | | | | |
| Kevin Vargas | | Address on File | | | | | |
| Kevin W. Hall | | Address on File | | | | | |
| Kevin W. Murtagh | | Address on File | | | | | |
| Kevin W. Pratt | | Address on File | | | | | |
| Kevin Winslow | | Address on File | | | | | |
| Kevin Yamaya | | Address on File | | | | | |
| Kevin Zamora | | Address on File | | | | | |
| Kevina S. Wilson-Bonds | | Address on File | | | | | |
| Kevinion E. Gilmore | | Address on File | | | | | |
| Kevion S. Simmons | | Address on File | | | | | |
| Kevon L. Blackwin | | Address on File | | | | | |
| Kevynia S. Presha | | Address on File | | | | | |
| Kewanda Briggs | | Address on File | | | | | |
| Keyah N. Reese-Hall | | Address on File | | | | | |
| Keyanna L. Edwards | | Address on File | | | | | |
| Keyanna T. Brown | | Address on File | | | | | |
| Keyanya Spriggs | | Address on File | | | | | |
| Keyasia Smith | | Address on File | | | | | |
| Keylim N. Acosta | | Address on File | | | | | |
| Keylin Madrid | | Address on File | | | | | |
| Keyly E. Castillo | | Address on File | | | | | |
| Keyon T. Harris | | Address on File | | | | | |
| Keyonda Carter | | Address on File | | | | | |
| Keyone A. Sidberry | | Address on File | | | | | |
| Keyonna C. Brown | | Address on File | | | | | |
| Keyria M. Rogers | | Address on File | | | | | |
| Keyrin Mendez | | Address on File | | | | | |
| Keyron Bell | | Address on File | | | | | |
| Keysha Walcott | | Address on File | | | | | |
| Keyshanda R. Rhue | | Address on File | | | | | |
| Keyshunna D. Williamson | | Address on File | | | | | |
| Keysi Chicas | | Address on File | | | | | |
| Kgang H. Nguyen | | Address on File | | | | | |
| Khadeeja Y. Mcseed-Fenderson | | Address on File | | | | | |
| Khadidiatou Diallo | | Address on File | | | | | |
| Khadiga A. Barsham | | Address on File | | | | | |
| Khadija B. Kalam | | Address on File | | | | | |
| Khadijah A. Davis | | Address on File | | | | | |
| Khadijah O. Kamara | | Address on File | | | | | |
| Khadijah Reece Boyce | | Address on File | | | | | |
| Khadijah Thomas | | Address on File | | | | | |
| Khadijah White | | Address on File | | | | | |
| Khadijah Young-Caldwell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Khadim Diba | | Address on File | | | | | |
| Khadim Green | | Address on File | | | | | |
| Khadisha L. Russell | | Address on File | | | | | |
| Khai J. Childers | | Address on File | | | | | |
| Khaleeb H. Moore | | Address on File | | | | | |
| Khaleel Thompson | | Address on File | | | | | |
| Khaleid D. Lovette | | Address on File | | | | | |
| Khalen Robertson | | Address on File | | | | | |
| Khalena M. Williams | | Address on File | | | | | |
| Khaliah Ford | | Address on File | | | | | |
| Khalica Atkins | | Address on File | | | | | |
| Khalif Anderson | | Address on File | | | | | |
| Khalik Stucks | | Address on File | | | | | |
| Khalil Bastien | | Address on File | | | | | |
| Khalil Brooks | | Address on File | | | | | |
| Khalil D. Latham | | Address on File | | | | | |
| Khalil H. Chester | | Address on File | | | | | |
| Khalil I. Holland | | Address on File | | | | | |
| Khalil Jibouh | | Address on File | | | | | |
| Khalil Lewis | | Address on File | | | | | |
| Khaliq N. Dunn | | Address on File | | | | | |
| Khaliunaa Luvsandash | | Address on File | | | | | |
| Khaliyah Dickson | | Address on File | | | | | |
| Khaliyah Thomas | | Address on File | | | | | |
| Khalyah Sanchez | | Address on File | | | | | |
| Khamani N. Peters | | Address on File | | | | | |
| Khamar D. Glover | | Address on File | | | | | |
| Khamar E. Mcfarlane | | Address on File | | | | | |
| Khari M. Johnson | | Address on File | | | | | |
| Kharisa Paul | | Address on File | | | | | |
| Kharomi D. Daley | | Address on File | | | | | |
| Khavy C. Lieu | | Address on File | | | | | |
| Khayla B. Day | | Address on File | | | | | |
| Khayla M. Crossley | | Address on File | | | | | |
| Khayla N. Monroe | | Address on File | | | | | |
| Khayla Zouras | | Address on File | | | | | |
| Khayliegh N. Belle | | Address on File | | | | | |
| Kheira Driver | | Address on File | | | | | |
| Khi J. Harris | | Address on File | | | | | |
| Khialeo James | | Address on File | | | | | |
| Khianna L. Fullenweider | | Address on File | | | | | |
| Khori A. Russell | | Address on File | | | | | |
| Khori Angelle | | Address on File | | | | | |
| Khourey D. Richardson | | Address on File | | | | | |
| Khristen D. Matos | | Address on File | | | | | |
| Khushi Patel | | Address on File | | | | | |
| Khylell W. Little | | Address on File | | | | | |
| Khyliegh R. Esquivel | | Address on File | | | | | |
| Khyri D. Lewis | | Address on File | | | | | |
| Kiajah M. Reames | | Address on File | | | | | |
| Kiajuania S. Bracey | | Address on File | | | | | |
| Kialah L. Guerriero | | Address on File | | | | | |
| Kiamesha M. Brown | | Address on File | | | | | |
| Kiana Grant | | Address on File | | | | | |
| Kiana Griffiths | | Address on File | | | | | |
| Kiana J. Ortiz | | Address on File | | | | | |
| Kiana M. Aberdeen | | Address on File | | | | | |
| Kiana Rivera | | Address on File | | | | | |
| Kianna Kelly | | Address on File | | | | | |
| Kiannara M. Fernandez | | Address on File | | | | | |
| Kianty T. White | | Address on File | | | | | |
| Kiara A. Jaimes | | Address on File | | | | | |
| Kiara A. Myles | | Address on File | | | | | |
| Kiara A. Pritchett | | Address on File | | | | | |
| Kiara B. Moore | | Address on File | | | | | |
| Kiara C. Davis | | Address on File | | | | | |
| Kiara Cruz | | Address on File | | | | | |
| Kiara D. Fudge | | Address on File | | | | | |
| Kiara D. White | | Address on File | | | | | |
| Kiara E. Chase | | Address on File | | | | | |
| Kiara F. Fears | | Address on File | | | | | |
| Kiara H. Abreu | | Address on File | | | | | |
| Kiara J. Clark | | Address on File | | | | | |
| Kiara J. Morris | | Address on File | | | | | |
| Kiara J. Parker | | Address on File | | | | | |
| Kiara L. Patterson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kiara M. Bobbitt | | Address on File | | | | | |
| Kiara M. Mays | | Address on File | | | | | |
| Kiara Mack | | Address on File | | | | | |
| Kiara Mercado | | Address on File | | | | | |
| Kiara N. Eubanks | | Address on File | | | | | |
| Kiara R. Fedd | | Address on File | | | | | |
| Kiara S. Bynes | | Address on File | | | | | |
| Kiara Y. Veales | | Address on File | | | | | |
| Kiarah M. Hardley | | Address on File | | | | | |
| Kiarra Donald | | Address on File | | | | | |
| Kiarra R. Lewis | | Address on File | | | | | |
| Kiasia C. Vanquekleberg | | Address on File | | | | | |
| Kiearra James | | Address on File | | | | | |
| Kieara L. Haynes | | Address on File | | | | | |
| Kieasha N. Campbell | | Address on File | | | | | |
| Kiely Haynes | | Address on File | | | | | |
| Kiera J. Vallee | | Address on File | | | | | |
| Kiera L. Morris | | Address on File | | | | | |
| Kiera L. Nusbaum | | Address on File | | | | | |
| Kierra A. Kairis | | Address on File | | | | | |
| Kierra C. Sorhaindo | | Address on File | | | | | |
| Kierra J. Lowe | | Address on File | | | | | |
| Kierra M. Thomas | | Address on File | | | | | |
| Kierra R. Kennedy | | Address on File | | | | | |
| Kiersten T. Worrell | | Address on File | | | | | |
| Kierstin K. Bynum | | Address on File | | | | | |
| Kierstin Lanee | | Address on File | | | | | |
| Kierstyn M. Biondi | | Address on File | | | | | |
| Kieth J. Hvamstad | | Address on File | | | | | |
| Kihwan Lee | | Address on File | | | | | |
| Kiiti S. Xavier | | Address on File | | | | | |
| Kijera Mohamadou | | Address on File | | | | | |
| Kikyo M. Harris | | Address on File | | | | | |
| Kilani S. Cruz | | Address on File | | | | | |
| Kiley R. Yarborough | | Address on File | | | | | |
| Kilo C. Targae | | Address on File | | | | | |
| Kim C. Young | | Address on File | | | | | |
| Kim Porter | | Address on File | | | | | |
| Kimaro Thorpe | | Address on File | | | | | |
| Kimarria Vereen | | Address on File | | | | | |
| Kimarry Wright | | Address on File | | | | | |
| Kimberlee A. Miller | | Address on File | | | | | |
| Kimberlee Chaney | | Address on File | | | | | |
| Kimberleigh Mccann | | Address on File | | | | | |
| Kimberley Mitchell | | Address on File | | | | | |
| Kimberley Petteway | | Address on File | | | | | |
| Kimberli B. Palacios | | Address on File | | | | | |
| Kimberlie Richardson | | Address on File | | | | | |
| Kimberly A. Aguilar | | Address on File | | | | | |
| Kimberly A. Akin | | Address on File | | | | | |
| Kimberly A. Barley | | Address on File | | | | | |
| Kimberly A. Brown | | Address on File | | | | | |
| Kimberly A. Connell | | Address on File | | | | | |
| Kimberly A. Duclos | | Address on File | | | | | |
| Kimberly A. Gibb | | Address on File | | | | | |
| Kimberly A. Lassalle-Meyer | | Address on File | | | | | |
| Kimberly A. Martin | | Address on File | | | | | |
| Kimberly A. Mccollum | | Address on File | | | | | |
| Kimberly A. Mercado | | Address on File | | | | | |
| Kimberly A. Montoya | | Address on File | | | | | |
| Kimberly A. Newsom | | Address on File | | | | | |
| Kimberly A. Pringle | | Address on File | | | | | |
| Kimberly A. Sexton | | Address on File | | | | | |
| Kimberly A. Sianturi | | Address on File | | | | | |
| Kimberly A. Staton | | Address on File | | | | | |
| Kimberly A. Vescera | | Address on File | | | | | |
| Kimberly A. White | | Address on File | | | | | |
| Kimberly Aguilar | | Address on File | | | | | |
| Kimberly Atkurk | | Address on File | | | | | |
| Kimberly Buttine | | Address on File | | | | | |
| Kimberly C. Donahue | | Address on File | | | | | |
| Kimberly C. Sanchez-Ayala | | Address on File | | | | | |
| Kimberly Colon | | Address on File | | | | | |
| Kimberly D. Bravo | | Address on File | | | | | |
| Kimberly E. Ashford | | Address on File | | | | | |
| Kimberly Foster | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kimberly Gonzalez | | Address on File | | | | | |
| Kimberly Grisales | | Address on File | | | | | |
| Kimberly Heintz | | Address on File | | | | | |
| Kimberly Higgins | | Address on File | | | | | |
| Kimberly Hopkins | | Address on File | | | | | |
| Kimberly I. Avila Sr. | | Address on File | | | | | |
| Kimberly J. Chavez-Perez | | Address on File | | | | | |
| Kimberly J. Hampton | | Address on File | | | | | |
| Kimberly J. Lacko | | Address on File | | | | | |
| Kimberly J. Lewis | | Address on File | | | | | |
| Kimberly J. Oboyle | | Address on File | | | | | |
| Kimberly Johnson | | Address on File | | | | | |
| Kimberly Juarez | | Address on File | | | | | |
| Kimberly K. Gemmati | | Address on File | | | | | |
| Kimberly K. Tooley | | Address on File | | | | | |
| Kimberly L. Coe | | Address on File | | | | | |
| Kimberly L. Dayton | | Address on File | | | | | |
| Kimberly L. Jackson | | Address on File | | | | | |
| Kimberly L. Kinscy | | Address on File | | | | | |
| Kimberly L. Torres | | Address on File | | | | | |
| Kimberly M. Decker | | Address on File | | | | | |
| Kimberly M. Franco | | Address on File | | | | | |
| Kimberly M. Rivera Rosado | | Address on File | | | | | |
| Kimberly M. Salazar | | Address on File | | | | | |
| Kimberly Magana | | Address on File | | | | | |
| Kimberly Mcmillan | | Address on File | | | | | |
| Kimberly Mills | | Address on File | | | | | |
| Kimberly Moyer | | Address on File | | | | | |
| Kimberly N. Hammond | | Address on File | | | | | |
| Kimberly N. Watling | | Address on File | | | | | |
| Kimberly Ordaz-Hernandez | | Address on File | | | | | |
| Kimberly P. Goldberg | | Address on File | | | | | |
| Kimberly P. Mcqueen | | Address on File | | | | | |
| Kimberly Puglisi | | Address on File | | | | | |
| Kimberly R. Burrola | | Address on File | | | | | |
| Kimberly R. Cook | | Address on File | | | | | |
| Kimberly R. Schaeffer | | Address on File | | | | | |
| Kimberly R. Yadaicela | | Address on File | | | | | |
| Kimberly Ramires | | Address on File | | | | | |
| Kimberly Rivera Rosado | | Address on File | | | | | |
| Kimberly Romero | | Address on File | | | | | |
| Kimberly Thompsen | | Address on File | | | | | |
| Kimberly Vera | | Address on File | | | | | |
| Kimberly Warshauer | | Address on File | | | | | |
| Kimberly-Rose Orpen | | Address on File | | | | | |
| Kimbert C. Maligat | | Address on File | | | | | |
| Kimco North Brunswick 617, LLC | Attn: Rober Wachtler | 500 North Broadway, Suite 201 | PO Box 9010 | Jericho | NY | 11753 | |
| Kimora Bentley | | Address on File | | | | | |
| Kimoy K. Campbell | | Address on File | | | | | |
| Kimverly Zorrilta | | Address on File | | | | | |
| Kimyasha Kirkland | | Address on File | | | | | |
| Kina Concepcion | | Address on File | | | | | |
| Kindell Walker | | Address on File | | | | | |
| Kineaka Solitaire | | Address on File | | | | | |
| King A. Butler | | Address on File | | | | | |
| King Nut Companies | Attn: Yvonne Downer | 31900 Solon Road | | Solon | OH | 44129 | |
| Kini Jonjo | | Address on File | | | | | |
| Kinleigh D. Harrison | | Address on File | | | | | |
| Kinte D. Nance | | Address on File | | | | | |
| Kinzey S. Huey | | Address on File | | | | | |
| Kiona Beatty | | Address on File | | | | | |
| Kionte I. Mealey | | Address on File | | | | | |
| Kip A. Sparrow | | Address on File | | | | | |
| Kira L. Thomas | | Address on File | | | | | |
| Kira Matthews | | Address on File | | | | | |
| Kirah M. Newton | | Address on File | | | | | |
| Kiran Singh | | Address on File | | | | | |
| Kirbrina Mcfarland | | Address on File | | | | | |
| Kirby A. Taylor | | Address on File | | | | | |
| Kirendra Rai | | Address on File | | | | | |
| Kiril Rastrogin | | Address on File | | | | | |
| Kiristen Simpson-Thompson | | Address on File | | | | | |
| Kirizma Sparklin | | Address on File | | | | | |
| Kirk O. Nelson | | Address on File | | | | | |
| Kirk T. Page | | Address on File | | | | | |
| Kirstan Beck | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kirsten Barber | | Address on File | | | | | |
| Kirsten C. Jones | | Address on File | | | | | |
| Kirsten C. Kight | | Address on File | | | | | |
| Kirsten H. Davidson | | Address on File | | | | | |
| Kirsten L. Decastro | | Address on File | | | | | |
| Kirsten Lynch | | Address on File | | | | | |
| Kirsten M. Campbell | | Address on File | | | | | |
| Kirsten M. Carroll | | Address on File | | | | | |
| Kirsten M. Kelly | | Address on File | | | | | |
| Kirsten M. Rovinski | | Address on File | | | | | |
| Kirsten Matias | | Address on File | | | | | |
| Kirsten Mccarthy | | Address on File | | | | | |
| Kirsten R. Chiles | | Address on File | | | | | |
| Kirsten S. Dahlgren | | Address on File | | | | | |
| Kirsten Smith | | Address on File | | | | | |
| Kirsten T. Finney Womack | | Address on File | | | | | |
| Kirstie Gilliland | | Address on File | | | | | |
| Kirstie L. Meddaugh | | Address on File | | | | | |
| Kirstie Madine | | Address on File | | | | | |
| Kirstin J. Nixon | | Address on File | | | | | |
| Kirstin M. Mccormick | | Address on File | | | | | |
| Kirstyn Dochterman | | Address on File | | | | | |
| Kirstyn M. Kerr | | Address on File | | | | | |
| Kisha M. Moore | | Address on File | | | | | |
| Kisha N. Terry | | Address on File | | | | | |
| Kishell K. Bickham | | Address on File | | | | | |
| Kishiya L. Powell | | Address on File | | | | | |
| Kishlenny Perez | | Address on File | | | | | |
| Kismet Nazco | | Address on File | | | | | |
| Kit Chanhdara | | Address on File | | | | | |
| Kitagbe T. Clsse | | Address on File | | | | | |
| Kiwana Hairston | | Address on File | | | | | |
| Kiyah Hall | | Address on File | | | | | |
| Kiyah L. Wright | | Address on File | | | | | |
| Kiyona Turner | | Address on File | | | | | |
| Kiyoniah A. Vergeon | | Address on File | | | | | |
| Kleberson D. Mazariegos Lopez | | Address on File | | | | | |
| Klemons Brown | | Address on File | | | | | |
| Kleo Washington | | Address on File | | | | | |
| Klever Herrera | | Address on File | | | | | |
| Klever M. Fajardo | | Address on File | | | | | |
| Klever P. Astudillo Tutin | | Address on File | | | | | |
| Klosterman Baking Company | Attn: Dennis Wiltshire | 4760 Paddock Avenue | | Cincinnati | OH | 45229 | |
| Kmari A. Wilson | | Address on File | | | | | |
| Kmia R. Hughes | | Address on File | | | | | |
| Knai L. Campbell | | Address on File | | | | | |
| Kneandra Kelly | | Address on File | | | | | |
| Kobe A. Flores | | Address on File | | | | | |
| Kobe B. Brown | | Address on File | | | | | |
| Kobe Bui | | Address on File | | | | | |
| Kobe J. Jones-Fernandes | | Address on File | | | | | |
| Kobe Jensen | | Address on File | | | | | |
| Kobe L. Payne | | Address on File | | | | | |
| Koby Murray | | Address on File | | | | | |
| Koby Williams | | Address on File | | | | | |
| Kodie Payne | | Address on File | | | | | |
| Koky Drame | | Address on File | | | | | |
| Koloa T. Heather | | Address on File | | | | | |
| Kolton W. Stonier | | Address on File | | | | | |
| Konrad Robert | | Address on File | | | | | |
| Koorae Helm | | Address on File | | | | | |
| Kora L. Dailey | | Address on File | | | | | |
| Koral E. Dangelo | | Address on File | | | | | |
| Korben J. Pratcher | | Address on File | | | | | |
| Koren Collins | | Address on File | | | | | |
| Korey S. Welch | | Address on File | | | | | |
| Korianda V. Walker | | Address on File | | | | | |
| Korie L. Perry | | Address on File | | | | | |
| Korina A. Roldan | | Address on File | | | | | |
| Korina Flores | | Address on File | | | | | |
| Korri M. Locke | | Address on File | | | | | |
| Korsica C. Wallace | | Address on File | | | | | |
| Kortney D. Moody | | Address on File | | | | | |
| Kory D. Grays- Johnson | | Address on File | | | | | |
| Kory M. Graham | | Address on File | | | | | |
| Kory Williams | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Koryn E. Sawyer | | Address on File | | | | | |
| Kourtney N. Moree | | Address on File | | | | | |
| Kraft Foods Group Brands LLC (Kraft Heinz) | Attn: General Counsel | 1 PPF P. Suite 3400 | | Pittsburgh | PA | 15224 | |
| KRCX WRI Holdings, LLC | c/o Philips International | Attn: Debbie Boyle | 40 Cutter Mill Road Suite 450 | Great Neck | NY | 11021 | |
| Kree T. Duhaney | | Address on File | | | | | |
| Krelys Hernandez | | Address on File | | | | | |
| KRG Bel Air Square, LLC | c/o Kite Realty Group | Attn: Leslie Busing | 30 South Meridian Street, Suite 1100 | Indianapolis | IN | 46204 | |
| Kria Miles | | Address on File | | | | | |
| Kris M. Dunn | | Address on File | | | | | |
| Kris Schutz | | Address on File | | | | | |
| Kris W. Swenson Jr. | | Address on File | | | | | |
| Krisca M. Lara | | Address on File | | | | | |
| Krisdianna M. Ford | | Address on File | | | | | |
| Krish Subhankar | | Address on File | | | | | |
| Krishawn S. Walker | | Address on File | | | | | |
| Kiislin D. Simpson | | Address on File | | | | | |
| Krislyn M. Rogofsky | | Address on File | | | | | |
| Krista D. Goodfriend | | Address on File | | | | | |
| Krista L. Bamond | | Address on File | | | | | |
| Krista L. Koerner | | Address on File | | | | | |
| Krista M. Bird | | Address on File | | | | | |
| Krista M. Ortiz | | Address on File | | | | | |
| Krista M. Roberts | | Address on File | | | | | |
| Krista M. Souza | | Address on File | | | | | |
| Krista N. Wagner | | Address on File | | | | | |
| Krista R. Hinckley | | Address on File | | | | | |
| Krista Srignano | | Address on File | | | | | |
| Kristal E. Sidial | | Address on File | | | | | |
| Kristal Paulino | | Address on File | | | | | |
| Kristdion Davis | | Address on File | | | | | |
| Kristeena T. Pittman | | Address on File | | | | | |
| Kristel Rogers | | Address on File | | | | | |
| Kristen A. Inzinca | | Address on File | | | | | |
| Kristen A. Marrocco | | Address on File | | | | | |
| Kristen Buchholz | | Address on File | | | | | |
| Kristen C. Davis | | Address on File | | | | | |
| Kristen G. Bridgeford | | Address on File | | | | | |
| Kristen J. Brown | | Address on File | | | | | |
| Kristen J. Maxey | | Address on File | | | | | |
| Kristen Jacobs | | Address on File | | | | | |
| Kristen Khan | | Address on File | | | | | |
| Kristen M. Crocetta | | Address on File | | | | | |
| Kristen M. Diaz | | Address on File | | | | | |
| Kristen M. Toupin | | Address on File | | | | | |
| Kristen M. Wirz | | Address on File | | | | | |
| Kristen Mawker | | Address on File | | | | | |
| Kristen Morrison | | Address on File | | | | | |
| Kristen R. Eubanks | | Address on File | | | | | |
| Kristen Walsh | | Address on File | | | | | |
| Kristena B. Lee | | Address on File | | | | | |
| Kristi A. Alexander | | Address on File | | | | | |
| Kristi L. Klacik | | Address on File | | | | | |
| Kristian D. Cunningham | | Address on File | | | | | |
| Kristian N. Elliott Martin | | Address on File | | | | | |
| Kristian T. Clayton | | Address on File | | | | | |
| Kristian Weldon | | Address on File | | | | | |
| Kristiana J. Batton | | Address on File | | | | | |
| Kristie L. Tinnirella | | Address on File | | | | | |
| Kristin A. Clcchiello | | Address on File | | | | | |
| Kristin B. Plunkett | | Address on File | | | | | |
| Kristin D. Saunders | | Address on File | | | | | |
| Kristin E. Clark | | Address on File | | | | | |
| Kristin E. Purdy | | Address on File | | | | | |
| Kristin Hoffman | | Address on File | | | | | |
| Kristin L. Creaturo | | Address on File | | | | | |
| Kristin L. Polk | | Address on File | | | | | |
| Kristin M. Herzig | | Address on File | | | | | |
| Kristin Palmer | | Address on File | | | | | |
| Kristin Pulichene | | Address on File | | | | | |
| Kristin Ruwet | | Address on File | | | | | |
| Kristina A. Wright | | Address on File | | | | | |
| Kristina C. Hoskins | | Address on File | | | | | |
| Kristina M. Decrescenzo | | Address on File | | | | | |
| Kristina M. Gomez | | Address on File | | | | | |
| Kristina M. Wood | | Address on File | | | | | |
| Kristina Martin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kristina Morgan | | Address on File | | | | | |
| Kristina Parker | | Address on File | | | | | |
| Kristina S. Brady | | Address on File | | | | | |
| Kristina T. Link | | Address on File | | | | | |
| Kristine A. Ildefonso | | Address on File | | | | | |
| Kristine Haviland | | Address on File | | | | | |
| Kristine M. Reynolds | | Address on File | | | | | |
| Kristofer J. Henry | | Address on File | | | | | |
| Kristopher A. Gilliland | | Address on File | | | | | |
| Kristopher A. Juarez | | Address on File | | | | | |
| Kristopher A. Mason | | Address on File | | | | | |
| Kristopher Calhoun | | Address on File | | | | | |
| Kristopher L. Clarke | | Address on File | | | | | |
| Kristopher S. Logans | | Address on File | | | | | |
| Kristopher Trader | | Address on File | | | | | |
| Kristopher V. Sesley | | Address on File | | | | | |
| Kristov A. Koch | | Address on File | | | | | |
| Kristy L. Watters | | Address on File | | | | | |
| Kristy Lytle | | Address on File | | | | | |
| Kristy M. Williams | | Address on File | | | | | |
| Kristy Ramirez | | Address on File | | | | | |
| Kristy-Lynn Joyce | | Address on File | | | | | |
| Kristyn M. Howard | | Address on File | | | | | |
| Kristyn Madden | | Address on File | | | | | |
| Kristyna I. Feliciano-Perry | | Address on File | | | | | |
| Kristyna Mendez | | Address on File | | | | | |
| Kritika Neupane | | Address on File | | | | | |
| Krymson Jones-Henderson | | Address on File | | | | | |
| Krysta R. Gorrell | | Address on File | | | | | |
| Krystal A. Elias | | Address on File | | | | | |
| Krystal A. Mansour | | Address on File | | | | | |
| Krystal A. Mccoy | | Address on File | | | | | |
| Krystal Cacho | | Address on File | | | | | |
| Krystal Colon | | Address on File | | | | | |
| Krystal D. Sanders | | Address on File | | | | | |
| Krystal L. Lavin | | Address on File | | | | | |
| Krystal L. Lopes | | Address on File | | | | | |
| Krystal M. Allen | | Address on File | | | | | |
| Krystal M. Mileto | | Address on File | | | | | |
| Krystal R. Vigo | | Address on File | | | | | |
| Krysteana Sanders | | Address on File | | | | | |
| Krystiahni L. Mohoney | | Address on File | | | | | |
| Krystina L. Hannon | | Address on File | | | | | |
| Krystina M. Mireles | | Address on File | | | | | |
| Krystine Galvan | | Address on File | | | | | |
| Krystle J. Holder | | Address on File | | | | | |
| Krystle M. Castonguay | | Address on File | | | | | |
| Krystle R. Wain | | Address on File | | | | | |
| Ksadra L. Lee | | Address on File | | | | | |
| Kseniya Tolstopyatova | | Address on File | | | | | |
| Kshauwn S. Brown | | Address on File | | | | | |
| Kurstin Rodriquez | | Address on File | | | | | |
| Kurt C. Stevens | | Address on File | | | | | |
| Kurt J. Tucker | | Address on File | | | | | |
| Kurt Salazar | | Address on File | | | | | |
| Kurtis Knapp | | Address on File | | | | | |
| Kvetta M. Odai | | Address on File | | | | | |
| Kwama Woods | | Address on File | | | | | |
| Kwame A. Smith | | Address on File | | | | | |
| Kwame D. Debose | | Address on File | | | | | |
| Kwame O. Bey | | Address on File | | | | | |
| Kwaniece M. Thompson Weeks | | Address on File | | | | | |
| Kwasi O. White | | Address on File | | | | | |
| Kweku E. Baiden | | Address on File | | | | | |
| Kwynn K. Soverns | | Address on File | | | | | |
| Kya Walker | | Address on File | | | | | |
| Kyani D. White | | Address on File | | | | | |
| Kyanna A. Majano | | Address on File | | | | | |
| Kyanna Frazer | | Address on File | | | | | |
| Kyarra L. Johnson | | Address on File | | | | | |
| Kyheem S. Gainey | | Address on File | | | | | |
| Kyia Coles | | Address on File | | | | | |
| Kyiera Hayes | | Address on File | | | | | |
| Kyla A. Bedard | | Address on File | | | | | |
| Kyla A. Crawford | | Address on File | | | | | |
| Kyla Daniel | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kyla Draden | | Address on File | | | | | |
| Kyla E. Whitehead | | Address on File | | | | | |
| Kyla Fordham-Rolon | | Address on File | | | | | |
| Kyla N. Campbell | | Address on File | | | | | |
| Kyla P. Bartley | | Address on File | | | | | |
| Kyla Tipps | | Address on File | | | | | |
| Kyla Van Haitsma | | Address on File | | | | | |
| Kyle A. Hawes | | Address on File | | | | | |
| Kyle A. Long | | Address on File | | | | | |
| Kyle A. Turk | | Address on File | | | | | |
| Kyle A. Warner | | Address on File | | | | | |
| Kyle Berkowitz | | Address on File | | | | | |
| Kyle Burke | | Address on File | | | | | |
| Kyle D. Shepard | | Address on File | | | | | |
| Kyle Dean | | Address on File | | | | | |
| Kyle E. Miller | | Address on File | | | | | |
| Kyle Giorgetti | | Address on File | | | | | |
| Kyle Hehl | | Address on File | | | | | |
| Kyle Justin L. Gravelle | | Address on File | | | | | |
| Kyle Kelley | | Address on File | | | | | |
| Kyle M. Bennett | | Address on File | | | | | |
| Kyle M. Derenbecker | | Address on File | | | | | |
| Kyle McDonough | | Address on File | | | | | |
| Kyle Pliska | | Address on File | | | | | |
| Kyle R. Desrochers | | Address on File | | | | | |
| Kyle R. Welchner | | Address on File | | | | | |
| Kyle S. Navedo | | Address on File | | | | | |
| Kyle T. Flannery | | Address on File | | | | | |
| Kyle T. Legrand | | Address on File | | | | | |
| Kyle Taylor | | Address on File | | | | | |
| Kyle Thompson | | Address on File | | | | | |
| Kyle W. Davis | | Address on File | | | | | |
| Kyle W. Ludwick | | Address on File | | | | | |
| Kyle W. Vaituzis | | Address on File | | | | | |
| Kylee H. Altenborg | | Address on File | | | | | |
| Kylee J. Amaral | | Address on File | | | | | |
| Kylee K. Crawford | | Address on File | | | | | |
| Kylee R. Milinski | | Address on File | | | | | |
| Kyleigh N. Grosso | | Address on File | | | | | |
| Kylell J. Hines | | Address on File | | | | | |
| Kylie Antignano | | Address on File | | | | | |
| Kylie B. Tugya | | Address on File | | | | | |
| Kylie Fitzgerald | | Address on File | | | | | |
| Kylie J. Edmonds | | Address on File | | | | | |
| Kylie Kennedy | | Address on File | | | | | |
| Kylie L. Reome | | Address on File | | | | | |
| Kylie M. Holliday | | Address on File | | | | | |
| Kylie M. Mcmahan | | Address on File | | | | | |
| Kylie R. Cruz | | Address on File | | | | | |
| Kylie R. Lowe | | Address on File | | | | | |
| Kylie R. Taranto | | Address on File | | | | | |
| Kylie Turcotte | | Address on File | | | | | |
| Kymani S. Foster | | Address on File | | | | | |
| Kymber L. Hamilton | | Address on File | | | | | |
| Kymberly L. Adessa | | Address on File | | | | | |
| Kymichael J. Sosa | | Address on File | | | | | |
| Kyndal Vann-Green | | Address on File | | | | | |
| Kynnah Grell | | Address on File | | | | | |
| Kynnedi M. Bevelle | | Address on File | | | | | |
| Kyonne Jones | | Address on File | | | | | |
| Kyra Barriteau | | Address on File | | | | | |
| Kyra Cardwell | | Address on File | | | | | |
| Kyra D. Cuff | | Address on File | | | | | |
| Kyra D. Thompson | | Address on File | | | | | |
| Kyra J. Horlbeck | | Address on File | | | | | |
| Kyra J. Newton | | Address on File | | | | | |
| Kyra J. Stanley | | Address on File | | | | | |
| Kyra K. Pappas | | Address on File | | | | | |
| Kyra M. Mitchell | | Address on File | | | | | |
| Kyra Mittelstaedt | | Address on File | | | | | |
| Kyra N. Billups | | Address on File | | | | | |
| Kyra N. Harley | | Address on File | | | | | |
| Kyra N. Martinez | | Address on File | | | | | |
| Kyra Savage | | Address on File | | | | | |
| Kyrah J. Smith | | Address on File | | | | | |
| Kyrah K. Gaither | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kyree L. Scott | | Address on File | | | | | |
| Kyree M. Butler | | Address on File | | | | | |
| Kyree M. Campbell | | Address on File | | | | | |
| Kyree Q. Savage | | Address on File | | | | | |
| Kyrie L. Miller | | Address on File | | | | | |
| Kyrie L. Williams | | Address on File | | | | | |
| Kyrillos Girgis | | Address on File | | | | | |
| Kyrique G. Harris | | Address on File | | | | | |
| Kyshaun Demas | | Address on File | | | | | |
| Kyshaun Walker | | Address on File | | | | | |
| La Vaughn Wells | | Address on File | | | | | |
| Laavon D. Owens | | Address on File | | | | | |
| Labo Emine | | Address on File | | | | | |
| Lacey C. Samuels | | Address on File | | | | | |
| Lacey D. Brinson | | Address on File | | | | | |
| Lacey L. Follacchio | | Address on File | | | | | |
| Lacey V. Johnson | | Address on File | | | | | |
| Laci J. Spears | | Address on File | | | | | |
| Lacresha A. Edgerly | | Address on File | | | | | |
| Lacresha S. Wise | | Address on File | | | | | |
| Lacy J. Nunemaker | | Address on File | | | | | |
| Ladaisha T. Gordy | | Address on File | | | | | |
| Ladasha M. Clanton | | Address on File | | | | | |
| Ladazia Hunter | | Address on File | | | | | |
| Laderris Frith | | Address on File | | | | | |
| Ladezsha S. Elmore | | Address on File | | | | | |
| Laikuan M. Ward | | Address on File | | | | | |
| Laila Brown | | Address on File | | | | | |
| Laila E. Tims | | Address on File | | | | | |
| Laila Gittens | | Address on File | | | | | |
| Laila I. Young | | Address on File | | | | | |
| Laila Keys-Garner | | Address on File | | | | | |
| Laila M. Reyes | | Address on File | | | | | |
| Laila Oriaku | | Address on File | | | | | |
| Laila Rentkowicz | | Address on File | | | | | |
| Laila T. Meredith | | Address on File | | | | | |
| Laimeun N. Terry | | Address on File | | | | | |
| Laina E. Emsley | | Address on File | | | | | |
| Laina N. Beckley | | Address on File | | | | | |
| Lais M. Ferreira | | Address on File | | | | | |
| Laisha M. Leon | | Address on File | | | | | |
| Laixani Narvaez | | Address on File | | | | | |
| Lakaiah V. Foster | | Address on File | | | | | |
| Lakayla R. Mack | | Address on File | | | | | |
| Lakesha N. Gross | | Address on File | | | | | |
| Lakeshia Conners | | Address on File | | | | | |
| Lakeshia R. Fagan | | Address on File | | | | | |
| Lakewood Village Shopping Park LLC | Attn: Mathew G. Hankins | 2851 Lakewood Village Drive | | North Little Rock | AR | 72116 | |
| Lakeya D. Kent | | Address on File | | | | | |
| Lakia Montgomery | | Address on File | | | | | |
| Lakiffany K. Armour | | Address on File | | | | | |
| Lakin R. Wolfe | | Address on File | | | | | |
| Lakira T. Anderson | | Address on File | | | | | |
| Lakisa M. Shepherd | | Address on File | | | | | |
| Lakshay Khanna I | | Address on File | | | | | |
| Lakyijah Williams | | Address on File | | | | | |
| Lalelani Sakana | | Address on File | | | | | |
| Lalesha S. Jageshar | | Address on File | | | | | |
| Lamaine N. Brown | | Address on File | | | | | |
| Lamar J. Cherry | | Address on File | | | | | |
| Lamar M. Simpkins | | Address on File | | | | | |
| Lamar Porter | | Address on File | | | | | |
| Lamarr D. Waller | | Address on File | | | | | |
| La'Metrice Taylor | | Address on File | | | | | |
| Lamex Foods, Inc. | Attn: Robert Lucas | 8500 Normandale Lake Blvd Suite 800 | | Bloomington | MN | 55437 | |
| Lamodesty L. Fitts | | Address on File | | | | | |
| Lamon Payne | | Address on File | | | | | |
| Lamont C. Colbert | | Address on File | | | | | |
| Lamont Edmonson | | Address on File | | | | | |
| Lamont J. Gainey | | Address on File | | | | | |
| Lamontenay Johnson | | Address on File | | | | | |
| Lamya J. Burton | | Address on File | | | | | |
| Lana L. Toubassi | | Address on File | | | | | |
| Lana M. Tramonte | | Address on File | | | | | |
| Lana Miske | | Address on File | | | | | |
| Lanai D. Dominguez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lanaya S. Willis | | Address on File | | | | | |
| Lance A. Headley | | Address on File | | | | | |
| Lance A. Mckenzie | | Address on File | | | | | |
| Lance A. Pruszynski | | Address on File | | | | | |
| Lance Bryant | | Address on File | | | | | |
| Lance L. Mcgee | | Address on File | | | | | |
| Lancedale J. Peters | | Address on File | | | | | |
| Land Lease Holdings, LLC | Attn: TaBetha A Wall | PO Box 7577 | | Myrtle Beach | SC | 29572 | |
| Landen A. Bucy | | Address on File | | | | | |
| Landen R. Dedman | | Address on File | | | | | |
| Landon D. Brooks | | Address on File | | | | | |
| Landon K. Iaea | | Address on File | | | | | |
| Landon M. Martin | | Address on File | | | | | |
| Landon T. Kleiman | | Address on File | | | | | |
| Landry R. Smith | | Address on File | | | | | |
| Landy Buri | | Address on File | | | | | |
| Landyn I. Neuble | | Address on File | | | | | |
| Lanee E. Jones | | Address on File | | | | | |
| Lanescapes, LLC | | PO Box 1832 | | Sykesville | MD | 21784 | |
| Laney Treen | | Address on File | | | | | |
| Lania J. Bachus | | Address on File | | | | | |
| Lanitra N. Cheatham | | Address on File | | | | | |
| Laniya R. Harley | | Address on File | | | | | |
| Laniya R. Mcgee | | Address on File | | | | | |
| Laquentin M. Davis | | Address on File | | | | | |
| Laquetta M. Bridges | | Address on File | | | | | |
| Laquiana Celestin | | Address on File | | | | | |
| Laquilla Debose | | Address on File | | | | | |
| Laquinn S. Shuler | | Address on File | | | | | |
| Laquisha E. Harrell | | Address on File | | | | | |
| Laquon T. Jackson | | Address on File | | | | | |
| Lara A. Ahmed | | Address on File | | | | | |
| Larainda V. Daniel | | Address on File | | | | | |
| Lariese M. Perez | | Address on File | | | | | |
| Larissa M. Rivera | | Address on File | | | | | |
| Laron Primm | | Address on File | | | | | |
| Laron Woodley | | Address on File | | | | | |
| Laronnia L. Jupiter | | Address on File | | | | | |
| Larry C. Baker | | Address on File | | | | | |
| Larry Doyle | | Address on File | | | | | |
| Larry E, Whitten | | Address on File | | | | | |
| Larry English | | Address on File | | | | | |
| Larry Gutierrez | | Address on File | | | | | |
| Larry Hicks | | Address on File | | | | | |
| Larry J. Flores | | Address on File | | | | | |
| Larry K. Johnson | | Address on File | | | | | |
| Larry L. Miller | | Address on File | | | | | |
| Larry L. Peebles | | Address on File | | | | | |
| Larry Mckenzie Jr. | | Address on File | | | | | |
| Larry N. Purce | | Address on File | | | | | |
| Larry S. Peoples Jr. | | Address on File | | | | | |
| Larry W. Pryor | | Address on File | | | | | |
| Larry Wilson | | Address on File | | | | | |
| Larvan Crockett | | Address on File | | | | | |
| Lascill Chiverton Jr. | | Address on File | | | | | |
| Lashaba F. Basse | | Address on File | | | | | |
| Lashai C. Thomas | | Address on File | | | | | |
| Lashai Jinks | | Address on File | | | | | |
| Lashaun R. Lewis | | Address on File | | | | | |
| Lashawn King | | Address on File | | | | | |
| Lashawn L. Jones | | Address on File | | | | | |
| Lashawn Walker | | Address on File | | | | | |
| Lashell Anderson | | Address on File | | | | | |
| Lashelle N. Jackson | | Address on File | | | | | |
| Lashenda N. Aikens | | Address on File | | | | | |
| Lashesha Bobbitt | | Address on File | | | | | |
| Lashunta R. Lee | | Address on File | | | | | |
| Lassette Dubon | | Address on File | | | | | |
| Lastarvia B. Gentry | | Address on File | | | | | |
| Latanjanecia S. Atkins | | Address on File | | | | | |
| Latasha M. Banks | | Address on File | | | | | |
| Latasha R. Coleman | | Address on File | | | | | |
| Latasia J. Pone | | Address on File | | | | | |
| Lateef Farag | | Address on File | | | | | |
| Latefa A. Maybin | | Address on File | | | | | |
| Latesha R. Finley | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Latia K. Boomer | | Address on File | | | | | |
| Latice S. Cann | | Address on File | | | | | |
| Latifah Gilbert | | Address on File | | | | | |
| Latifah N. Reed | | Address on File | | | | | |
| Latisha Grahame | | Address on File | | | | | |
| Latisha M. Moore | | Address on File | | | | | |
| Latisha R. West | | Address on File | | | | | |
| Latisha Shaban | | Address on File | | | | | |
| Latoria A. Parker | | Address on File | | | | | |
| Latoria J. Bowers | | Address on File | | | | | |
| Latoya A. Millard | | Address on File | | | | | |
| Latoya Anderson | | Address on File | | | | | |
| Latoya D. Deveaux | | Address on File | | | | | |
| Latoya E. Page | | Address on File | | | | | |
| Latoya M. James | | Address on File | | | | | |
| Latoya S. Walcott | | Address on File | | | | | |
| Latoya S. Wright | | Address on File | | | | | |
| Latquita M. Cuffee | | Address on File | | | | | |
| Latrice L. Redmond | | Address on File | | | | | |
| Latricia A. Newborn | | Address on File | | | | | |
| Latricia D. Best | | Address on File | | | | | |
| Latrin S. Parker | | Address on File | | | | | |
| Latron Legette | | Address on File | | | | | |
| Latyrah D. Beasley | | Address on File | | | | | |
| Laudious J. Canty | | Address on File | | | | | |
| Launchfire Interactive Inc | Attn: AJ Pratt | 2139 Algonquin Avenue | | Ottawa | ON | K2A 0B9 | Canada |
| Laura A. Riley | | Address on File | | | | | |
| Laura A. Saavedra | | Address on File | | | | | |
| Laura A. St Germain | | Address on File | | | | | |
| Laura A. Velemirovich-Pitt | | Address on File | | | | | |
| Laura A. Wells | | Address on File | | | | | |
| Laura A. Wortman | | Address on File | | | | | |
| Laura Alfaro De Rogel | | Address on File | | | | | |
| Laura B. Rene | | Address on File | | | | | |
| Laura Brennan | | Address on File | | | | | |
| Laura C. Gomez | | Address on File | | | | | |
| Laura Cruz | | Address on File | | | | | |
| Laura Cruz | | Address on File | | | | | |
| Laura D. Alfaro | | Address on File | | | | | |
| Laura Diaz | | Address on File | | | | | |
| Laura Duran | | Address on File | | | | | |
| Laura E. Ball | | Address on File | | | | | |
| Laura E. Romero-Rivas | | Address on File | | | | | |
| Laura Elery | | Address on File | | | | | |
| Laura F. Peralta | | Address on File | | | | | |
| Laura H. Newcomb | | Address on File | | | | | |
| Laura I. Harlow | | Address on File | | | | | |
| Laura J. Nicassio | | Address on File | | | | | |
| Laura K. Alshoubeki | | Address on File | | | | | |
| Laura K. Medina | | Address on File | | | | | |
| Laura L. Eder | | Address on File | | | | | |
| Laura L. Pierce | | Address on File | | | | | |
| Laura L. Taylor | | Address on File | | | | | |
| Laura M. Berger | | Address on File | | | | | |
| Laura M. Finneran | | Address on File | | | | | |
| Laura M. Garcia | | Address on File | | | | | |
| Laura M. Ward | | Address on File | | | | | |
| Laura Maldonado | | Address on File | | | | | |
| Laura Martinez | | Address on File | | | | | |
| Laura Mavracic | | Address on File | | | | | |
| Laura Mendoza | | Address on File | | | | | |
| Laura Morales | | Address on File | | | | | |
| Laura Munis | | Address on File | | | | | |
| Laura O. Esparza | | Address on File | | | | | |
| Laura Oates | | Address on File | | | | | |
| Laura P. Quinones | | Address on File | | | | | |
| Laura R. McDavitt | | Address on File | | | | | |
| Laura R. Robinson | | Address on File | | | | | |
| Laura Roberts | | Address on File | | | | | |
| Laura Santos | | Address on File | | | | | |
| Laura Touchstone | | Address on File | | | | | |
| Laura Zamora | | Address on File | | | | | |
| Laurel E. Williams | | Address on File | | | | | |
| Lauren A. Kirkhorn | | Address on File | | | | | |
| Lauren A. Morrissey | | Address on File | | | | | |
| Lauren A. Mulvaney | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lauren A. Ramirez | | Address on File | | | | | |
| Lauren A. Rigney | | Address on File | | | | | |
| Lauren A. Rose | | Address on File | | | | | |
| Lauren A. Sampson | | Address on File | | | | | |
| Lauren A. Solliday | | Address on File | | | | | |
| Lauren A. Yeboah | | Address on File | | | | | |
| Lauren B. Harmon | | Address on File | | | | | |
| Lauren B. Heddin | | Address on File | | | | | |
| Lauren B. Meservie | | Address on File | | | | | |
| Lauren Coffey | | Address on File | | | | | |
| Lauren D. Lang | | Address on File | | | | | |
| Lauren D. Martinez | | Address on File | | | | | |
| Lauren D. Miller | | Address on File | | | | | |
| Lauren D. Sanabria | | Address on File | | | | | |
| Lauren D. Topper | | Address on File | | | | | |
| Lauren E. Avila | | Address on File | | | | | |
| Lauren E. Bonica | | Address on File | | | | | |
| Lauren E. Broadbent | | Address on File | | | | | |
| Lauren E. Davidson | | Address on File | | | | | |
| Lauren E. Graham | | Address on File | | | | | |
| Lauren E. Hall | | Address on File | | | | | |
| Lauren E. Rauch | | Address on File | | | | | |
| Lauren Grgurovich | | Address on File | | | | | |
| Lauren Haylow | | Address on File | | | | | |
| Lauren J. Alston | | Address on File | | | | | |
| Lauren Junion | | Address on File | | | | | |
| Lauren Kahl | | Address on File | | | | | |
| Lauren L. Wrigley | | Address on File | | | | | |
| Lauren Lminggio | | Address on File | | | | | |
| Lauren M. Beckham | | Address on File | | | | | |
| Lauren M. Friedrich | | Address on File | | | | | |
| Lauren M. Genthner | | Address on File | | | | | |
| Lauren M. Sugar | | Address on File | | | | | |
| Lauren Miller | | Address on File | | | | | |
| Lauren N. Negron | | Address on File | | | | | |
| Lauren N. Robertson | | Address on File | | | | | |
| Lauren N. Wade | | Address on File | | | | | |
| Lauren N. Woods | | Address on File | | | | | |
| Lauren P. Robbins | | Address on File | | | | | |
| Lauren P. Ronca | | Address on File | | | | | |
| Lauren R. Budine | | Address on File | | | | | |
| Lauren R. Forrest | | Address on File | | | | | |
| Lauren Ragland | | Address on File | | | | | |
| Lauren Richmond | | Address on File | | | | | |
| Lauren S. Benzor | | Address on File | | | | | |
| Lauren S. Perez | | Address on File | | | | | |
| Lauren T. O'Bryan | | Address on File | | | | | |
| Lauren Tarmey | | Address on File | | | | | |
| Lauren W. Brown | | Address on File | | | | | |
| Lauren Warren | | Address on File | | | | | |
| Laurie A. Corry | | Address on File | | | | | |
| Laurie A. Moehrle | | Address on File | | | | | |
| Laurie M. Dossantos | | Address on File | | | | | |
| Lauriel K. Young | | Address on File | | | | | |
| Lauryn C. Navarro | | Address on File | | | | | |
| Lauryn Dossous | | Address on File | | | | | |
| Lauryn E. Sneed | | Address on File | | | | | |
| Lauryn K. Jones | | Address on File | | | | | |
| Lauryn T. Smith | | Address on File | | | | | |
| Lauryn Thomas | | Address on File | | | | | |
| Lavaunda Frinks | | Address on File | | | | | |
| Lavele Y. White | | Address on File | | | | | |
| Lavenia M. Singletary | | Address on File | | | | | |
| Lavet A. Holland | | Address on File | | | | | |
| Lavontae L. Randolph | | Address on File | | | | | |
| Lawler Foods, Ltd. | Attn: Michael D. Lawler | 2200 S Houston Ave | | Humble | TX | 77396 | |
| Lawrence B. Fels | | Address on File | | | | | |
| Lawrence Barton | | Address on File | | | | | |
| Lawrence D. Boerner | | Address on File | | | | | |
| Lawrence E. Estrada | | Address on File | | | | | |
| Lawrence E. Jenkins III III | | Address on File | | | | | |
| Lawrence Finke | | Address on File | | | | | |
| Lawrence Lumpkin Jr. | | Address on File | | | | | |
| Lawrence M. Booker | | Address on File | | | | | |
| Lawrence P. Clarke | | Address on File | | | | | |
| Laxita D. Bolinger | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Layla A. Smith | | Address on File | | | | | |
| Layla Bates | | Address on File | | | | | |
| Layla L. Hooper | | Address on File | | | | | |
| Layla M. Cunningham | | Address on File | | | | | |
| Layla M. Freeland | | Address on File | | | | | |
| Layla S. Melton | | Address on File | | | | | |
| Layla Sagers | | Address on File | | | | | |
| Laylah J. Parker | | Address on File | | | | | |
| Laylin Holmes | | Address on File | | | | | |
| Laylonie Davis | | Address on File | | | | | |
| Layne Willhite | | Address on File | | | | | |
| Lazaro G. Ortiz | | Address on File | | | | | |
| Lazaro J. Rodriguez | | Address on File | | | | | |
| Lazarus K. Marvin | | Address on File | | | | | |
| Lazaya A. Clark | | Address on File | | | | | |
| Lazelle L. Williams | | Address on File | | | | | |
| Le Traveon Buchanan | | Address on File | | | | | |
| Lea A. Hartle | | Address on File | | | | | |
| Lea D. Farr | | Address on File | | | | | |
| Lea M. Brown | | Address on File | | | | | |
| Leah A. Dryja | | Address on File | | | | | |
| Leah A. Giraldo | | Address on File | | | | | |
| Leah A. Smith | | Address on File | | | | | |
| Leah A. Watts | | Address on File | | | | | |
| Leah Alemayehu | | Address on File | | | | | |
| Leah Bertin | | Address on File | | | | | |
| Leah Cross | | Address on File | | | | | |
| Leah Estrada | | Address on File | | | | | |
| Leah Flores | | Address on File | | | | | |
| Leah G. Bonner | | Address on File | | | | | |
| Leah G. Curran | | Address on File | | | | | |
| Leah G. Herrin | | Address on File | | | | | |
| Leah Green | | Address on File | | | | | |
| Leah J. Kareem | | Address on File | | | | | |
| Leah J. Nauta | | Address on File | | | | | |
| Leah M. Graham | | Address on File | | | | | |
| Leah Moreno Lopez | | Address on File | | | | | |
| Leah N. Pagan | | Address on File | | | | | |
| Leah Ocampo | | Address on File | | | | | |
| Leah Peters | | Address on File | | | | | |
| Leah R. Hallstein | | Address on File | | | | | |
| Leah R. Kosinski | | Address on File | | | | | |
| Leah S. Polansky | | Address on File | | | | | |
| Leah Theus | | Address on File | | | | | |
| Leah Williams | | Address on File | | | | | |
| Leana M. Rios | | Address on File | | | | | |
| Leana N. Walker | | Address on File | | | | | |
| Leana Veras | | Address on File | | | | | |
| Leander T. Miller | | Address on File | | | | | |
| Leandro Oliveira | | Address on File | | | | | |
| Leann J. Vazquez | | Address on File | | | | | |
| Leann M. Medeiros | | Address on File | | | | | |
| Leann M. Ritchie | | Address on File | | | | | |
| Leanna M. Hogue | | Address on File | | | | | |
| Leanna Quarato | | Address on File | | | | | |
| Leanne Stendell | | Address on File | | | | | |
| Learic Beatty | | Address on File | | | | | |
| Lebreauna D. Barnes | | Address on File | | | | | |
| Leclerc Duterval | | Address on File | | | | | |
| Ledia M. Gerges | | Address on File | | | | | |
| Lee A. Swinton | | Address on File | | | | | |
| Lee Chism | | Address on File | | | | | |
| Lee D. Twombly | | Address on File | | | | | |
| Lee E. Baker | | Address on File | | | | | |
| Lee Marshall | | Address on File | | | | | |
| Lee W. Chambers | | Address on File | | | | | |
| Leeann M. Sauerwine | | Address on File | | | | | |
| Leeannah A. Dukes | | Address on File | | | | | |
| Leerick R. Ciah | | Address on File | | | | | |
| Leeroy G. Cervantes I | | Address on File | | | | | |
| Leesandro Rosario | | Address on File | | | | | |
| Leeyah Migliore | | Address on File | | | | | |
| Legacy Marketing Partners, LLC | Attn: Mark T. Diggs | 640 N. LaSalle Drive Suite 600 | | Chicago | IL | 60654 | |
| Leggs K. Diamond | | Address on File | | | | | |
| Lehigh County Authority/3758 | | PO Box 3758 | | Allentown | PA | 18106-0758 | |
| Leidi Gutierrez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Leigh N. Streetman | | Address on File | | | | | |
| Leigha Allen | | Address on File | | | | | |
| Leighann C. Bolton | | Address on File | | | | | |
| Leighann L. Scroggs | | Address on File | | | | | |
| Leighann White | | Address on File | | | | | |
| Leighel T. Rogers | | Address on File | | | | | |
| Leight M. Elias | | Address on File | | | | | |
| Leila A. Word | | Address on File | | | | | |
| Leila Mello | | Address on File | | | | | |
| Leila S. Templer | | Address on File | | | | | |
| Leilani A. Blunt | | Address on File | | | | | |
| Leilani A. Thomas | | Address on File | | | | | |
| Leilani C. Shucai | | Address on File | | | | | |
| Leilani J. Alexander | | Address on File | | | | | |
| Leilani Leary | | Address on File | | | | | |
| Leilani Moore | | Address on File | | | | | |
| Leilani Paredes | | Address on File | | | | | |
| Leiliana J. Lunetta-Zavala | | Address on File | | | | | |
| Leiloni N. Treminio | | Address on File | | | | | |
| Leimi Fernandez | | Address on File | | | | | |
| Leivi B. Navas | | Address on File | | | | | |
| Lekarriah D. Davis | | Address on File | | | | | |
| Lekya P. Besong | | Address on File | | | | | |
| Lela Blanchard | | Address on File | | | | | |
| Lemar A. Tanksley | | Address on File | | | | | |
| Lemuel C. Mckenney III | | Address on File | | | | | |
| Lena Grace | | Address on File | | | | | |
| Lena N. Jasper | | Address on File | | | | | |
| Lenia Cutright | | Address on File | | | | | |
| Lenin Perez | | Address on File | | | | | |
| Lenny D. Valme | | Address on File | | | | | |
| Lenny S. Song | | Address on File | | | | | |
| Lenson D. Jeanfrancois | | Address on File | | | | | |
| Leo G. Kumnick | | Address on File | | | | | |
| Leo Pinto | | Address on File | | | | | |
| Leodan Banuelos | | Address on File | | | | | |
| Leoi H. Walker | | Address on File | | | | | |
| Leon Edwards | | Address on File | | | | | |
| Leon Guuru | | Address on File | | | | | |
| Leon International, Inc. | Attn: Shingo Hayashi | U-Est Ao yam a Bldg 2F 1-20-26 | | Shibuya Shibuya-ku, Tokyo | | 150-00002 | Japan |
| Leon K. Mccray Jr. | | Address on File | | | | | |
| Leon L. Taliaferro | | Address on File | | | | | |
| Leon W. Brown | | Address on File | | | | | |
| Leona A. Bangura | | Address on File | | | | | |
| Leona L. Anderson | | Address on File | | | | | |
| Leonard D. Sease | | Address on File | | | | | |
| Leonard Funnye | | Address on File | | | | | |
| Leonard Hillard | | Address on File | | | | | |
| Leonard Howard | | Address on File | | | | | |
| Leonard Petrus | | Address on File | | | | | |
| Leonard Santana | | Address on File | | | | | |
| Leonard W. Wimbush | | Address on File | | | | | |
| Leonardo C. Rosal | | Address on File | | | | | |
| Leonardo Carlin | | Address on File | | | | | |
| Leonardo D. Olivares | | Address on File | | | | | |
| Leonardo D. Ordonez-Ventura | | Address on File | | | | | |
| Leonardo D. Viteri | | Address on File | | | | | |
| Leonardo Edwin Coronel Mondragon | | Address on File | | | | | |
| Leonardo Gabriel Sarmiento Ramos | | Address on File | | | | | |
| Leonardo Guzman-Avila | | Address on File | | | | | |
| Leonardo J. Andrade Argueta | | Address on File | | | | | |
| Leonardo Sulugui Chumil | | Address on File | | | | | |
| Leonardo Torres | | Address on File | | | | | |
| Leonardo Ward | | Address on File | | | | | |
| Leonasia Dozier | | Address on File | | | | | |
| Leondis Caver | | Address on File | | | | | |
| Leondre D. Stansberry | | Address on File | | | | | |
| Leondre K. Williams | | Address on File | | | | | |
| Leonel Balderas | | Address on File | | | | | |
| Leonel N. Guardado | | Address on File | | | | | |
| Leonel Navarro | | Address on File | | | | | |
| Leonel Sanchez | | Address on File | | | | | |
| Leonid Dremin | | Address on File | | | | | |
| Leonidas Garcia Perez | | Address on File | | | | | |
| Leonidas Montoya | | Address on File | | | | | |
| Leonides Morales | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Leonides Sanchez Puga | | Address on File | | | | | |
| Leoniqua L. Newton | | Address on File | | | | | |
| Leonso Velasquez | | Address on File | | | | | |
| Leopoldina V. Romero | | Address on File | | | | | |
| Leovardo Espinoza | | Address on File | | | | | |
| Lequincier E. Hinton | | Address on File | | | | | |
| Leroy Davis | | Address on File | | | | | |
| Leroy E. Santos | | Address on File | | | | | |
| Leroy Segue | | Address on File | | | | | |
| Leroy Sileus | | Address on File | | | | | |
| Leshia C. Lewis | | Address on File | | | | | |
| Lesley Hardy | | Address on File | | | | | |
| Lesley M. Chatman | | Address on File | | | | | |
| Lesley Valencia | | Address on File | | | | | |
| Lesli Veliz | | Address on File | | | | | |
| Leslie A. Baliukonis | | Address on File | | | | | |
| Leslie Chavarin | | Address on File | | | | | |
| Leslie E. Ohlsson | | Address on File | | | | | |
| Leslie Hernandez Lopez | | Address on File | | | | | |
| Leslie I. Rivas | | Address on File | | | | | |
| Leslie J. Angeles | | Address on File | | | | | |
| Leslie Landaverde | | Address on File | | | | | |
| Leslie Lomeli- Hernandez | | Address on File | | | | | |
| Leslie M. Domenech | | Address on File | | | | | |
| Leslie M. Fonseca | | Address on File | | | | | |
| Leslie O. Parker | | Address on File | | | | | |
| Leslie Ramos | | Address on File | | | | | |
| Leslie Rodriguez | | Address on File | | | | | |
| Leslie Rodriguez | | Address on File | | | | | |
| Leslie V. Porter | | Address on File | | | | | |
| Lesly A. Felipe | | Address on File | | | | | |
| Lesly B. Guevara | | Address on File | | | | | |
| Lesly Bonilla | | Address on File | | | | | |
| Lesly G. Esquivel | | Address on File | | | | | |
| Lesly M. Ceballos | | Address on File | | | | | |
| Lessie D. Spiller Jr Jr. | | Address on File | | | | | |
| Lessly Gahona | | Address on File | | | | | |
| Lesther Espinoza | | Address on File | | | | | |
| Letavia King | | Address on File | | | | | |
| Le'Tavia Mack | | Address on File | | | | | |
| Leticia Aguilar | | Address on File | | | | | |
| Leticia L. Gutierrez | | Address on File | | | | | |
| Leticia M. Sanchez | | Address on File | | | | | |
| Leticia T. Choc | | Address on File | | | | | |
| Leticia Vasquez Pantoja | | Address on File | | | | | |
| Letitia M. Chance | | Address on File | | | | | |
| Letitia Sandelin | | Address on File | | | | | |
| Letiza Portillo | | Address on File | | | | | |
| Lettie A. Segars | | Address on File | | | | | |
| Lety I. Diaz Lozada | | Address on File | | | | | |
| Levaughn A. Wilson-Reid | | Address on File | | | | | |
| Levcom East Windsor Associates LP | c/o Fidelity Management LLC | Attn: Sandra Davino Niccolai | 641 Shunpike Road | Chatham | NJ | 07928 | |
| Leveque Elasme | | Address on File | | | | | |
| Levi C. Funk | | Address on File | | | | | |
| Levin H. Dranoff | | Address on File | | | | | |
| Levin Properties LP | Attn: Paul Tavaglione | 975 S. Highway 22 | | North Plainfield | NJ | 07040-3624 | |
| Levinia Valdez | | Address on File | | | | | |
| Leviton Law Firm Ltd | | One Pierce Place Suite 725W | | Itasca | IL | 60143 | |
| Levittown WD | | 1995 Prospect Ave | | East Meadow | NY | 11554 | |
| Lewis C. Smith | | Address on File | | | | | |
| Lewis G. Eads Jr. | | Address on File | | | | | |
| Lewis J. Holmberg | | Address on File | | | | | |
| Lewis M. Wilson Jr. | | Address on File | | | | | |
| Lewis Pfeltz | | Address on File | | | | | |
| Lexi Burgos | | Address on File | | | | | |
| Lexi Larson | | Address on File | | | | | |
| Lexie A. Napolitano | | Address on File | | | | | |
| Lexie M. Armienta | | Address on File | | | | | |
| Lexis T. Tilton | | Address on File | | | | | |
| Lexus D. Cuffey | | Address on File | | | | | |
| Lexus D. Phaneuf | | Address on File | | | | | |
| Lexus L. Barden | | Address on File | | | | | |
| Lexus M. Ruiz-Southward | | Address on File | | | | | |
| Lexxus Burnett | | Address on File | | | | | |
| Leyani P. Arline | | Address on File | | | | | |
| Leydi M. Lopez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Leyes Valenzuela | | Address on File | | | | | |
| Leyla J. Funches | | Address on File | | | | | |
| Leylah M. Little | | Address on File | | | | | |
| Leylanie I. Sierra | | Address on File | | | | | |
| Leyonna Drew | | Address on File | | | | | |
| Lezarius R. Douglass | | Address on File | | | | | |
| Lezlie L. Gayton | | Address on File | | | | | |
| Lheesa J. Guillaume | | Address on File | | | | | |
| Lia C. Pineda | | Address on File | | | | | |
| Lia Khachatryan | | Address on File | | | | | |
| Lia N. Reed | | Address on File | | | | | |
| Liam Clarke | | Address on File | | | | | |
| Liam Dougherty | | Address on File | | | | | |
| Liam O'Brien | | Address on File | | | | | |
| Liam P. Roberts | | Address on File | | | | | |
| Liana L. Coke | | Address on File | | | | | |
| Liana M. Bennett | | Address on File | | | | | |
| Lianna M. Sorrentino | | Address on File | | | | | |
| Lianna N. Ghali | | Address on File | | | | | |
| Liasia L. Watkins | | Address on File | | | | | |
| Liberty N. Devine | | Address on File | | | | | |
| Liberty Phillips | | Address on File | | | | | |
| Liberty Power Holdings, LLC | Attn: Alberto Daire | 1901 W. Cypress Creek Road Suie 600 | | Ft. Lauderdale | FL | 33309 | |
| Liberty Special Markets | | 20 Fenchruch Street | | London | | EC3M 3AW | United Kingdom |
| Liberty Utilities New York/75463 | | PO Box 75463 | | CHICAGO | IL | 60675-5463 | |
| Libny A. Saucedo | | Address on File | | | | | |
| Liciana Barbosa | | Address on File | | | | | |
| Lidia Cazares-Aldana | | Address on File | | | | | |
| Lidia E. Ventura I | | Address on File | | | | | |
| Lidia Felix | | Address on File | | | | | |
| Lidia I. Gomez | | Address on File | | | | | |
| Lidia Lopez | | Address on File | | | | | |
| Lidia M. Chicas | | Address on File | | | | | |
| Lidia Peres | | Address on File | | | | | |
| Lidia Salas | | Address on File | | | | | |
| Lidianis Gonzalez | | Address on File | | | | | |
| Lieberman Research Worldwide, LLC | Attn: Ginny Yadegar | 1900 Avenue of the Stars 16th Floor | | Los Angeles | CA | 90067 | |
| Ligia M. Reyes | | Address on File | | | | | |
| Lilah Hawkins | | Address on File | | | | | |
| Lileen R. Mitchell | | Address on File | | | | | |
| Lileigh Vantyne | | Address on File | | | | | |
| Lili Melendez | | Address on File | | | | | |
| Lilia Caceres | | Address on File | | | | | |
| Lilian Carcamo | | Address on File | | | | | |
| Lilian Castro Martinez | | Address on File | | | | | |
| Lilian I. Argueta | | Address on File | | | | | |
| Lilian Us | | Address on File | | | | | |
| Liliana A. Castaneda | | Address on File | | | | | |
| Liliana E. Guerrero | | Address on File | | | | | |
| Liliana Garcia | | Address on File | | | | | |
| Liliana H. Zuniga | | Address on File | | | | | |
| Liliana Hernandez | | Address on File | | | | | |
| Liliana M. Gomez Sanborn | | Address on File | | | | | |
| Liliana M. Gonzalez | | Address on File | | | | | |
| Liliya V. Kokhanevich | | Address on File | | | | | |
| Lilli Childers | | Address on File | | | | | |
| Lillian Crago | | Address on File | | | | | |
| Lillian Diaz | | Address on File | | | | | |
| Lillian H. Batton | | Address on File | | | | | |
| Lillian I. Mitchell | | Address on File | | | | | |
| Lillian J. Werkheiser | | Address on File | | | | | |
| Lillian M. Cormier | | Address on File | | | | | |
| Lillian Mcclafferty-Wise | | Address on File | | | | | |
| Lillian Mckenna | | Address on File | | | | | |
| Lillian P. Muldrow | | Address on File | | | | | |
| Lillian R. Carter | | Address on File | | | | | |
| Lillianna M. Vanderhoof | | Address on File | | | | | |
| Lillicup USA | | 3201 Capital Blvd | | Rockwall | TX | 75032 | |
| Lilly G. Carranco | | Address on File | | | | | |
| Lilly M. Barrett | | Address on File | | | | | |
| Lilly M. Kuemmel | | Address on File | | | | | |
| Lilly M. Lebron | | Address on File | | | | | |
| Lilly M. Young | | Address on File | | | | | |
| Lily A. Bleistein | | Address on File | | | | | |
| Lily A. McDonald | | Address on File | | | | | |
| Lily A. Stanton | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lily Bleistein | | Address on File | | | | | |
| Lily C. Cameron | | Address on File | | | | | |
| Lily K. Sewell | | Address on File | | | | | |
| Lily M. Marinello | | Address on File | | | | | |
| Lily M. Nadow | | Address on File | | | | | |
| Lily M. Powers | | Address on File | | | | | |
| Lily R. Abecassis | | Address on File | | | | | |
| Lily R. Kazanowski | | Address on File | | | | | |
| Lily Roberge | | Address on File | | | | | |
| Lily Tetens | | Address on File | | | | | |
| Lin Asari | | Address on File | | | | | |
| Lin J. Chen | | Address on File | | | | | |
| Lina A. Ahmed | | Address on File | | | | | |
| Lina Moreno | | Address on File | | | | | |
| Lina Niyani | | Address on File | | | | | |
| Lina R. Skarwecki | | Address on File | | | | | |
| Linc R. Brown | | Address on File | | | | | |
| Lincer Cordova Sarmento | | Address on File | | | | | |
| Lincoln Plaza Center, LP | c/o Kravco Simon Company | Attn: Trey Peckenpaugh | 225 West Washington Street | Indianapolis | IN | 46204 | |
| Lincoln Schneider | | Address on File | | | | | |
| Linda A. Kinne | | Address on File | | | | | |
| Linda Brown | | Address on File | | | | | |
| Linda D. Evans | | Address on File | | | | | |
| Linda J. Mcafee | | Address on File | | | | | |
| Linda L. Moraga | | Address on File | | | | | |
| Linda L. Snyder | | Address on File | | | | | |
| Linda Lopez | | Address on File | | | | | |
| Linda M. Pitts | | Address on File | | | | | |
| Linda R. Hill | | Address on File | | | | | |
| Linda Scully | | Address on File | | | | | |
| Linden Route One Associates, LLC | Attn: Michael Gartenberg | 920 Morris Turnpike | | Short Hills | NJ | 07078 | |
| Lindsay A. Busch | | Address on File | | | | | |
| Lindsay B. Eichten | | Address on File | | | | | |
| Lindsay Boritz | | Address on File | | | | | |
| Lindsay Clemons | | Address on File | | | | | |
| Lindsay D. Fox | | Address on File | | | | | |
| Lindsay F. Amilcar | | Address on File | | | | | |
| Lindsay G. Osorto | | Address on File | | | | | |
| Lindsay Ganem | | Address on File | | | | | |
| Lindsay Healey | | Address on File | | | | | |
| Lindsay M. Noonan | | Address on File | | | | | |
| Lindsay R. Cochrane | | Address on File | | | | | |
| Lindsay Rodgers | | Address on File | | | | | |
| Lindsay Schmidt | | Address on File | | | | | |
| Lindsay Torres | | Address on File | | | | | |
| Lindsey A. Goldberg | | Address on File | | | | | |
| Lindsey A. Holter | | Address on File | | | | | |
| Lindsey B. Lurie | | Address on File | | | | | |
| Lindsey Bishop | | Address on File | | | | | |
| Lindsey Brown | | Address on File | | | | | |
| Lindsey G. Downing | | Address on File | | | | | |
| Lindsey M. Buchanan | | Address on File | | | | | |
| Lindsey N. Colabelli | | Address on File | | | | | |
| Lindsey R. Barnes | | Address on File | | | | | |
| Lindsey Rholdon | | Address on File | | | | | |
| Lindsey T. Drayton | | Address on File | | | | | |
| Lindsy Regalado | | Address on File | | | | | |
| Line M. Ceballos | | Address on File | | | | | |
| Linette L. Rivera | | Address on File | | | | | |
| Linfred E. Azulphart | | Address on File | | | | | |
| Lingru Li | | Address on File | | | | | |
| LinkSquares, Inc. | Attn: Vishal Sunak | 60 State Street Suite 1200 | | Boston | MA | 219 | |
| Linsey S. Bockert | | Address on File | | | | | |
| Linus A. Osuji Jr. | | Address on File | | | | | |
| Linzy Martinez | | Address on File | | | | | |
| Lionel Martinez | | Address on File | | | | | |
| Liquasha J. Richburg | | Address on File | | | | | |
| Lisa A. Adams | | Address on File | | | | | |
| Lisa A. Bruno | | Address on File | | | | | |
| Lisa A. Fiel | | Address on File | | | | | |
| Lisa A. Holmes | | Address on File | | | | | |
| Lisa A. Lopez | | Address on File | | | | | |
| Lisa Archut | | Address on File | | | | | |
| Lisa B. Turner | | Address on File | | | | | |
| Lisa Boucher | | Address on File | | | | | |
| Lisa D. Chaffin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lisa De Haro | | Address on File | | | | | |
| Lisa Fulton | | Address on File | | | | | |
| Lisa G. Thompson | | Address on File | | | | | |
| Lisa Johnson | | Address on File | | | | | |
| Lisa Lewis | | Address on File | | | | | |
| Lisa M. Berned | | Address on File | | | | | |
| Lisa M. Carter | | Address on File | | | | | |
| Lisa M. Conord | | Address on File | | | | | |
| Lisa M. Cure | | Address on File | | | | | |
| Lisa M. Donahue | | Address on File | | | | | |
| Lisa M. Echauri | | Address on File | | | | | |
| Lisa M. Lamoureaux | | Address on File | | | | | |
| Lisa M. Legner | | Address on File | | | | | |
| Lisa M. Matt | | Address on File | | | | | |
| Lisa M. Montange | | Address on File | | | | | |
| Lisa M. Moody | | Address on File | | | | | |
| Lisa M. Ramirez | | Address on File | | | | | |
| Lisa M. Weinmuller | | Address on File | | | | | |
| Lisa N. Maxwell | | Address on File | | | | | |
| Lisa N. Sciarrino | | Address on File | | | | | |
| Lisa P. Howard | | Address on File | | | | | |
| Lisa Pimentel | | Address on File | | | | | |
| Lisa Prestenback | | Address on File | | | | | |
| Lisa S. Williamson | | Address on File | | | | | |
| Lisa Terry | | Address on File | | | | | |
| Lisamarie Sullivan | | Address on File | | | | | |
| Lisandra Cosme | | Address on File | | | | | |
| Lisbeth Montalvo | | Address on File | | | | | |
| Lisbeth Rodriguez | | Address on File | | | | | |
| Liseberte A. Castor | | Address on File | | | | | |
| Lissa Patterson | | Address on File | | | | | |
| Lissete Palomeque | | Address on File | | | | | |
| Lissett Garcia | | Address on File | | | | | |
| Litzy Santamrina | | Address on File | | | | | |
| Liyah A. Lopez | | Address on File | | | | | |
| Liyah Henley | | Address on File | | | | | |
| Liz Leon | | Address on File | | | | | |
| Liza Thompson | | Address on File | | | | | |
| Lizaida Figueroa | | Address on File | | | | | |
| Lizanka N. Sosa | | Address on File | | | | | |
| Lizardo Lapa | | Address on File | | | | | |
| Lizbeth Gonzalez | | Address on File | | | | | |
| Lizbeth M. Martinez | | Address on File | | | | | |
| Lizbeth Then | | Address on File | | | | | |
| Lizbeth Vasquez | | Address on File | | | | | |
| Lizbeth Velazquez | | Address on File | | | | | |
| Lizeth C. Rodriguez | | Address on File | | | | | |
| Lizeth G. Martinez | | Address on File | | | | | |
| Lizeth Guerra | | Address on File | | | | | |
| Lizette Alderete | | Address on File | | | | | |
| Lizette Hernandez | | Address on File | | | | | |
| Lizette Ruiz | | Address on File | | | | | |
| Lizmarie Velez Rivera | | Address on File | | | | | |
| Lizmelis Nunez | | Address on File | | | | | |
| Lizzi Carolina Romero Hernandez | | Address on File | | | | | |
| Llamiles Domenech Santana | | Address on File | | | | | |
| Llordel C. Card | | Address on File | | | | | |
| Lloyd's America, Inc. | Attn: Legal Department | 280 Park Avenue, East Tower, 25th Floor | | New York | NY | 10017 | |
| Lloyd's Insurance Company S.A. | | Bastion Tower, Marsveldplein 5 | | Brussels | | 1050 | Belgium |
| Lockton Companies LLC | | 1185 Avenue of the Americas, Suite 2010 | | New York | NY | 10036 | |
| Lockton Companies LLC | | 444 W 47th St, Ste 900 | | Kansas City | MO | 64112-1906 | |
| Lockton Companies LLC | | 8110 East Union Ave Suite 700 | | Denver | CO | 80237 | |
| Lockton Companies, LLC | Attn: COO | 444 West 47th Street Suite 900 | | Kansas City | MO | 64112 | |
| Loews West Long Branch Cinemas | | One AMC Way, 11550 Ash Street Suite 200 | | Leawood | KS | 66211 | |
| Logan A. Arrants | | Address on File | | | | | |
| Logan A. Beaudry | | Address on File | | | | | |
| Logan A. Mcleod | | Address on File | | | | | |
| Logan D. Rannow | | Address on File | | | | | |
| Logan E. Gillian | | Address on File | | | | | |
| Logan F. Schuerenberg | | Address on File | | | | | |
| Logan Fass | | Address on File | | | | | |
| Logan J. Fontenot | | Address on File | | | | | |
| Logan J. Tipton | | Address on File | | | | | |
| Logan M. Ripley | | Address on File | | | | | |
| Logan M. Uscinowicz | | Address on File | | | | | |
| Logan R. Cicero | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Logan R. Noll | | Address on File | | | | | |
| Logan Walker | | Address on File | | | | | |
| Loi Frilot | | Address on File | | | | | |
| Loida Alamo | | Address on File | | | | | |
| Lois A. Gallo | | Address on File | | | | | |
| Lois Mcewen | | Address on File | | | | | |
| Loleina F. Kapson | | Address on File | | | | | |
| Loletha E. Jones | | Address on File | | | | | |
| Lolo Jimenes Alfaro | | Address on File | | | | | |
| London Bryant | | Address on File | | | | | |
| London R. Dupere | | Address on File | | | | | |
| Londyn Kumar | | Address on File | | | | | |
| Lonneke Schein | | Address on File | | | | | |
| Lonnell T. Bennett | | Address on File | | | | | |
| Lonnie Atkins | | Address on File | | | | | |
| Lonnie J. Davis | | Address on File | | | | | |
| Lonny Clayton | | Address on File | | | | | |
| Lonny E. Romero | | Address on File | | | | | |
| Lonora E. McDonald | | Address on File | | | | | |
| Lonzo Remus | | Address on File | | | | | |
| Looi Consulting LLC | Attn: Mark Looi | 3828 Cascadia Avenue S Suite 101 | | Seattle | WA | 98118 | |
| Lopez F. Fernando | | Address on File | | | | | |
| Lora L. Loethen | | Address on File | | | | | |
| Lorali L. Welch | | Address on File | | | | | |
| Loran N. Wornstaff | | Address on File | | | | | |
| Loreana E. Fernandez | | Address on File | | | | | |
| Loreen M. Samora | | Address on File | | | | | |
| Loreena P. Dos Santos | | Address on File | | | | | |
| Lorelai Lopez | | Address on File | | | | | |
| Lorelai M. Mckenzie | | Address on File | | | | | |
| Lorelei R. Lopez | | Address on File | | | | | |
| Loren L. Smith | | Address on File | | | | | |
| Lorena D. Medina | | Address on File | | | | | |
| Lorena L. Morena | | Address on File | | | | | |
| Lorena Queiroz Pinheiro | | Address on File | | | | | |
| Lorena Ramirez | | Address on File | | | | | |
| Lorene D. Flagg | | Address on File | | | | | |
| Lorenza Barrera | | Address on File | | | | | |
| Lorenzo A. Langston | | Address on File | | | | | |
| Lorenzo Bonifacio | | Address on File | | | | | |
| Lorenzo Guzman | | Address on File | | | | | |
| Lorenzo P P. Geroso | | Address on File | | | | | |
| Lorenzo Zachery | | Address on File | | | | | |
| Loretha D. Mccoy | | Address on File | | | | | |
| Lori B. Maier | | Address on File | | | | | |
| Lori Cavey | | Address on File | | | | | |
| Lori J. Berryman | | Address on File | | | | | |
| Lori J. Mc Cavanagh | | Address on File | | | | | |
| Lori S. Wallen | | Address on File | | | | | |
| Lorie J. Cocchi | | Address on File | | | | | |
| Lorielle L. Basilio | | Address on File | | | | | |
| Lorin M. Mcneil | | Address on File | | | | | |
| Lorinza Bellamy | | Address on File | | | | | |
| Lorraina N. Payne | | Address on File | | | | | |
| Los Angeles Dept of Water & Power/30808 | | PO Box 30808 | | Los Angeles | CA | 90030-0808 | |
| Louie E. Penuelas | | Address on File | | | | | |
| Louie F. Espinoza | | Address on File | | | | | |
| Louie Johnso | | Address on File | | | | | |
| Louie Yliz | | Address on File | | | | | |
| Louis Alston | | Address on File | | | | | |
| Louis Archer | | Address on File | | | | | |
| Louis B. Fisher | | Address on File | | | | | |
| Louis C. Reed | | Address on File | | | | | |
| Louis M. Diaz | | Address on File | | | | | |
| Louis R. Powell | | Address on File | | | | | |
| Louis S. Mondello | | Address on File | | | | | |
| Louis Vecchione | | Address on File | | | | | |
| Louis W. Kirk Jr. | | Address on File | | | | | |
| Louisiana Department of Revenue | | 617 N Third St | | Baton Rouge | LA | 70802 | |
| Louisiana Department of Revenue | | Post Office Box 201 | | Baton Rouge | LA | 70821-0201 | |
| Lourae M. Crichton | | Address on File | | | | | |
| Lourdes Cruz | | Address on File | | | | | |
| Lourdes J. Sykes | | Address on File | | | | | |
| Lourdes M. Bernardino | | Address on File | | | | | |
| Lourdes Ramos-Rivera | | Address on File | | | | | |
| Lourdes Torres | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lourdes-Celeste Antwi | | Address on File | | | | | |
| Love D. Charles | | Address on File | | | | | |
| Lovely D. Michel | | Address on File | | | | | |
| Lovenishaa Clerciria | | Address on File | | | | | |
| Lovinsky Alberque | | Address on File | | | | | |
| Loyalty K. Smith | | Address on File | | | | | |
| LT Valley Centre LLC, VC TIC II Owner LLC, VC TIC III Owner LLC, VC TIC IV Owner LLC | c/o MFI Management LLC | Attn: Daniel Burns | 2800 Quarry Lake Drive, Suite 340 | Baltimore | MD | 21209 | |
| Luana A. Barcellos | | Address on File | | | | | |
| Luana P. Broadard | | Address on File | | | | | |
| Luc W. Sherrett | | Address on File | | | | | |
| Lucas A. Portillo | | Address on File | | | | | |
| Lucas Alfonso-Delgado De Torres | | Address on File | | | | | |
| Lucas Burt | | Address on File | | | | | |
| Lucas Burt | | Address on File | | | | | |
| Lucas C. Gustafson | | Address on File | | | | | |
| Lucas E. Askew | | Address on File | | | | | |
| Lucas J. Bachus | | Address on File | | | | | |
| Lucas J. Cowey | | Address on File | | | | | |
| Lucas J. Parhiala | | Address on File | | | | | |
| Lucas Laubach | | Address on File | | | | | |
| Lucas P. Da Costa | | Address on File | | | | | |
| Lucas R. Pero | | Address on File | | | | | |
| Lucas Rondon | | Address on File | | | | | |
| Lucero Cardenas | | Address on File | | | | | |
| Lucia A. Aguiar | | Address on File | | | | | |
| Lucia Campoi | | Address on File | | | | | |
| Lucia Lucas Lucas | | Address on File | | | | | |
| Lucia M. Hernandez Ruiz | | Address on File | | | | | |
| Lucia M. Luna | | Address on File | | | | | |
| Lucia Pascual | | Address on File | | | | | |
| Lucia Ramirez | | Address on File | | | | | |
| Lucia Sagastizado | | Address on File | | | | | |
| Lucia Vazquez | | Address on File | | | | | |
| Lucialta Cassamajor | | Address on File | | | | | |
| Lucidio Martinez | | Address on File | | | | | |
| Lucien Souffrant | | Address on File | | | | | |
| Luciene M. Alves | | Address on File | | | | | |
| Lucila Perez Magana | | Address on File | | | | | |
| Lucino Tinoco-Nava | | Address on File | | | | | |
| Luckner Belfort | | Address on File | | | | | |
| Lucny Desamours | | Address on File | | | | | |
| Lucrecia A. Morean | | Address on File | | | | | |
| Lucretia Hayes | | Address on File | | | | | |
| Lucy M. Gomez | | Address on File | | | | | |
| Ludvin M. Sandoval | | Address on File | | | | | |
| Luecinda Griffin | | Address on File | | | | | |
| Luesean A. Brown | | Address on File | | | | | |
| Lugain Ahmed | | Address on File | | | | | |
| Luigi E. Depasquale | | Address on File | | | | | |
| Luis A. Andrade | | Address on File | | | | | |
| Luis A. Ceballo Acosta | | Address on File | | | | | |
| Luis A. Chicotencatl | | Address on File | | | | | |
| Luis A. Dejesus Jr. | | Address on File | | | | | |
| Luis A. Delouchrey | | Address on File | | | | | |
| Luis A. Diaz | | Address on File | | | | | |
| Luis A. Esteban | | Address on File | | | | | |
| Luis A. Esteban Lucero | | Address on File | | | | | |
| Luis A. Figueroa Jr. | | Address on File | | | | | |
| Luis A. Gomez | | Address on File | | | | | |
| Luis A. Gonzalez | | Address on File | | | | | |
| Luis A. Grajales | | Address on File | | | | | |
| Luis A. Hernandez | | Address on File | | | | | |
| Luis A. Hernandez | | Address on File | | | | | |
| Luis A. Hilber | | Address on File | | | | | |
| Luis A. Pagan | | Address on File | | | | | |
| Luis A. Reyna | | Address on File | | | | | |
| Luis A. Rodriguez | | Address on File | | | | | |
| Luis A. Sanchez | | Address on File | | | | | |
| Luis Aguilar | | Address on File | | | | | |
| Luis Alavez | | Address on File | | | | | |
| Luis Alvarez Cruz | | Address on File | | | | | |
| Luis Angel Hernandezgarcia | | Address on File | | | | | |
| Luis Aybar | | Address on File | | | | | |
| Luis B. Guayanay | | Address on File | | | | | |
| Luis Barajas | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Luis Barbosa | | Address on File | | | | | |
| Luis C. Castillo Sal Y Rosas Esq. | | Address on File | | | | | |
| Luis Calle | | Address on File | | | | | |
| Luis Chavarria Calderon | | Address on File | | | | | |
| Luis Cintron | | Address on File | | | | | |
| Luis D. Vasquez | | Address on File | | | | | |
| Luis E. Amarante | | Address on File | | | | | |
| Luis E. Chuncho | | Address on File | | | | | |
| Luis E. Gonzalez | | Address on File | | | | | |
| Luis E. Hernandez | | Address on File | | | | | |
| Luis E. Landeros | | Address on File | | | | | |
| Luis E. Martinez | | Address on File | | | | | |
| Luis E. Medina | | Address on File | | | | | |
| Luis E. Obando Suarez | | Address on File | | | | | |
| Luis Erazo | | Address on File | | | | | |
| Luis Espinoza | | Address on File | | | | | |
| Luis F. Agudelo | | Address on File | | | | | |
| Luis F. Casares | | Address on File | | | | | |
| Luis F. Dominguez | | Address on File | | | | | |
| Luis F. Erede | | Address on File | | | | | |
| Luis F. Fuentes | | Address on File | | | | | |
| Luis F. Galvez | | Address on File | | | | | |
| Luis F. Martinez | | Address on File | | | | | |
| Luis F. Martinez | | Address on File | | | | | |
| Luis F. Trujillo | | Address on File | | | | | |
| Luis Flores | | Address on File | | | | | |
| Luis G. Morales | | Address on File | | | | | |
| Luis G. Rivera | | Address on File | | | | | |
| Luis Garcia | | Address on File | | | | | |
| Luis Garcia Peredo | | Address on File | | | | | |
| Luis Gomez Garza | | Address on File | | | | | |
| Luis Gutierrez | | Address on File | | | | | |
| Luis Hernandez | | Address on File | | | | | |
| Luis Hernandez | | Address on File | | | | | |
| Luis Huerta | | Address on File | | | | | |
| Luis I. Torres Santiago | | Address on File | | | | | |
| Luis J. Anaya-Valdivia | | Address on File | | | | | |
| Luis Jimenez | | Address on File | | | | | |
| Luis Lopez | | Address on File | | | | | |
| Luis Lopez | | Address on File | | | | | |
| Luis M. Carreras | | Address on File | | | | | |
| Luis M. Lemus Franco | | Address on File | | | | | |
| Luis M. Medrano Umanzor | | Address on File | | | | | |
| Luis Mario Marina Diaz | | Address on File | | | | | |
| Luis Matias | | Address on File | | | | | |
| Luis Mena | | Address on File | | | | | |
| Luis Morales | | Address on File | | | | | |
| Luis O. Souza | | Address on File | | | | | |
| Luis Orlando Garcia Macalopu | | Address on File | | | | | |
| Luis Ortiz | | Address on File | | | | | |
| Luis Perez | | Address on File | | | | | |
| Luis Pichardo | | Address on File | | | | | |
| Luis Portillo | | Address on File | | | | | |
| Luis Puluc | | Address on File | | | | | |
| Luis Quispe | | Address on File | | | | | |
| Luis R. Agosto | | Address on File | | | | | |
| Luis R. Angamarca | | Address on File | | | | | |
| Luis R. Esquivel Ramirez | | Address on File | | | | | |
| Luis R. Ortiz | | Address on File | | | | | |
| Luis R. Ramos | | Address on File | | | | | |
| Luis R. Rodriguez | | Address on File | | | | | |
| Luis R. Sol | | Address on File | | | | | |
| Luis R. Zamarron | | Address on File | | | | | |
| Luis Ramirez | | Address on File | | | | | |
| Luis Reinoso | | Address on File | | | | | |
| Luis Rodas Lira | | Address on File | | | | | |
| Luis Rodriguez | | Address on File | | | | | |
| Luis Rodriguez | | Address on File | | | | | |
| Luis Rosales | | Address on File | | | | | |
| Luis T. Lazaro | | Address on File | | | | | |
| Luis Torres | | Address on File | | | | | |
| Luis Torres | | Address on File | | | | | |
| Luis V. Sandoval | | Address on File | | | | | |
| Luis Vasquez Suarez | | Address on File | | | | | |
| Luisa Da Silva Oliveira | | Address on File | | | | | |
| Luisa J. Parkel | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Luisa M. Leo | | Address on File | | | | | |
| Luisa R. Munoz | | Address on File | | | | | |
| Luiz Cortez Campos | | Address on File | | | | | |
| Lujeana P. Damour | | Address on File | | | | | |
| Lukas M. Fontaine | | Address on File | | | | | |
| Lukas Thompson | | Address on File | | | | | |
| Luke A. Margitza | | Address on File | | | | | |
| Luke B. Gutierrez | | Address on File | | | | | |
| Luke D. Pruscino | | Address on File | | | | | |
| Luke J. Mason | | Address on File | | | | | |
| Luke M. Parlet | | Address on File | | | | | |
| Luke R. Poggi | | Address on File | | | | | |
| Luke Skywalker | | Address on File | | | | | |
| Lumen Technologies | | 100 Centurylink Drive | | Moroe | LA | 71203 | |
| Lumene Aubil | | Address on File | | | | | |
| Lupe Yamashiro Zelda De B | | Address on File | | | | | |
| Lurdes Orlando | | Address on File | | | | | |
| Lusbin E. Ramirez-Gudiel | | Address on File | | | | | |
| Luwam Tesfay | | Address on File | | | | | |
| Luz A. Bustos | | Address on File | | | | | |
| Luz De Maria Jimenez Munoz | | Address on File | | | | | |
| Luz E Albarado Zelaya | | Address on File | | | | | |
| Luz E. Calix | | Address on File | | | | | |
| Luz E. Gonzalez De Velasquez | | Address on File | | | | | |
| Luz G. Talledo Obregon | | Address on File | | | | | |
| Luz Grisales | | Address on File | | | | | |
| Luz M. Sierra | | Address on File | | | | | |
| Luz M. Valdez | | Address on File | | | | | |
| Luz Y. Belman | | Address on File | | | | | |
| Luz Z. Hernandez | | Address on File | | | | | |
| Luzbeth Acevedo | | Address on File | | | | | |
| Luzclarita Clsneros Flores | | Address on File | | | | | |
| Lyasia Porter | | Address on File | | | | | |
| Lydale Hyde | | Address on File | | | | | |
| Lydene P. Noble | | Address on File | | | | | |
| Lydia C. Albers | | Address on File | | | | | |
| Lydia Ike | | Address on File | | | | | |
| Lydia J. Esslinger | | Address on File | | | | | |
| Lydia K. Aaron | | Address on File | | | | | |
| Lydia M. Moore | | Address on File | | | | | |
| Lydia R. Alford | | Address on File | | | | | |
| Lydia S. Fayiah | | Address on File | | | | | |
| Lydia S. Mascio | | Address on File | | | | | |
| Ly'Diah Charles | | Address on File | | | | | |
| Lyla Jutras | | Address on File | | | | | |
| Lyliana Velazquez | | Address on File | | | | | |
| Lynae K. Downing | | Address on File | | | | | |
| Lynaia L. Purefoy | | Address on File | | | | | |
| Lyndell C. Bowen | | Address on File | | | | | |
| Lyndsay L. Dixon | | Address on File | | | | | |
| Lyndsey A. Gentry Townsend | | Address on File | | | | | |
| Lyndsey Davis | | Address on File | | | | | |
| Lyndsey P. Brasee | | Address on File | | | | | |
| Lynea E. Gilreath | | Address on File | | | | | |
| Lynea N. Bragg | | Address on File | | | | | |
| Lyneah A. Crum | | Address on File | | | | | |
| Lynette Aponte | | Address on File | | | | | |
| Lynn Grovey | | Address on File | | | | | |
| Lynn M. Beaudion | | Address on File | | | | | |
| Lynn R. Dehaan | | Address on File | | | | | |
| Lyomonel Elie | | Address on File | | | | | |
| Lyons Magnus Inc. | Attn: VP of National Accounts | 3158 E. Hamilton Ave | | Fresno | CA | 93703 | |
| Lyric Baker | | Address on File | | | | | |
| Lyric Brathwaite | | Address on File | | | | | |
| Lyric E. Lyles | | Address on File | | | | | |
| Lyric M. Hagans | | Address on File | | | | | |
| Lyrics Charleston | | Address on File | | | | | |
| Lyudmila Malentsyan | | Address on File | | | | | |
| Ma Del R. Paredes | | Address on File | | | | | |
| Ma Franceska Roselia H. Barlaan | | Address on File | | | | | |
| Ma Naisha B. Dimatulac | | Address on File | | | | | |
| Ma T. Ramos | | Address on File | | | | | |
| Maalik Mcmorris | | Address on File | | | | | |
| Maaliyah C. Huiswoud | | Address on File | | | | | |
| Mabinty P. Kanu | | Address on File | | | | | |
| Mabry E. Sloterdijk | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Macayla C. Jones | | Address on File | | | | | |
| Macayla M. Wilks | | Address on File | | | | | |
| Macey M. Courtney | | Address on File | | | | | |
| Machuca Martin | | Address on File | | | | | |
| Macie Girard | | Address on File | | | | | |
| Macie J. Walker | | Address on File | | | | | |
| Macie L. Boleyn | | Address on File | | | | | |
| Macie M. Hanson | | Address on File | | | | | |
| Mack W. Newkirk | | Address on File | | | | | |
| Mackayla M. Heath | | Address on File | | | | | |
| Mackenley Edouard | | Address on File | | | | | |
| Mackenley Jeanty | | Address on File | | | | | |
| Mackenzi A. Bolin | | Address on File | | | | | |
| Mackenzie A. Assini | | Address on File | | | | | |
| Mackenzie A. Dean | | Address on File | | | | | |
| Mackenzie A. Levens | | Address on File | | | | | |
| Mackenzie B. Huffman | | Address on File | | | | | |
| Mackenzie D. Duvall | | Address on File | | | | | |
| Mackenzie D. Pierce | | Address on File | | | | | |
| Mackenzie Danielson | | Address on File | | | | | |
| Mackenzie G. Bosworth | | Address on File | | | | | |
| Mackenzie G. Velasquez | | Address on File | | | | | |
| Mackenzie L. Young | | Address on File | | | | | |
| Mackenzie M. Mosca | | Address on File | | | | | |
| Mackenzie M. Serrano | | Address on File | | | | | |
| Mackenzie Postl | | Address on File | | | | | |
| Mackenzie Wilson | | Address on File | | | | | |
| Macklis Shana | | Address on File | | | | | |
| Macrina Kraua | | Address on File | | | | | |
| Macy A. Francke | | Address on File | | | | | |
| Macy Guertin | | Address on File | | | | | |
| Macy Hayes | | Address on File | | | | | |
| Macy J. Gabbamonte | | Address on File | | | | | |
| Madaline Martinez | | Address on File | | | | | |
| Madalyn C. Panknin | | Address on File | | | | | |
| Madalyn R. Mieczek | | Address on File | | | | | |
| Madalynn R. Dismukes | | Address on File | | | | | |
| Maday Estrada Ceron | | Address on File | | | | | |
| Maddie Burger | | Address on File | | | | | |
| Maddison L. Fraley | | Address on File | | | | | |
| Maddison M. Wallace | | Address on File | | | | | |
| Madelaine C. Kaplan | | Address on File | | | | | |
| Madeleidy Ramirez | | Address on File | | | | | |
| Madeleine Cabral | | Address on File | | | | | |
| Madeleine N. Fister | | Address on File | | | | | |
| Madeleine R. Symes | | Address on File | | | | | |
| Madeleine Romano | | Address on File | | | | | |
| Madeleine Ward | | Address on File | | | | | |
| Madeline Armstrong | | Address on File | | | | | |
| Madeline Butler | | Address on File | | | | | |
| Madeline E. Davis | | Address on File | | | | | |
| Madeline Guerrero | | Address on File | | | | | |
| Madeline Hullihen | | Address on File | | | | | |
| Madeline K. Jett | | Address on File | | | | | |
| Madeline M. Myer | | Address on File | | | | | |
| Madeline P. Goulet | | Address on File | | | | | |
| Madeline R. Fulgham | | Address on File | | | | | |
| Madeline T. Bouchard | | Address on File | | | | | |
| Madeline Tremayne | | Address on File | | | | | |
| Madeline V. Roque | | Address on File | | | | | |
| Madelyn L. Tryon | | Address on File | | | | | |
| Madelyn M. Mcclellan | | Address on File | | | | | |
| Madelyn R. Colonna | | Address on File | | | | | |
| Madelynn S. Sanders | | Address on File | | | | | |
| Madia Logan | | Address on File | | | | | |
| Madlene M. Smith | | Address on File | | | | | |
| Madilyn Arteaga | | Address on File | | | | | |
| Madilyn G. Arteaga | | Address on File | | | | | |
| Madilynn G. Quinn | | Address on File | | | | | |
| Madisen E. Guerrero | | Address on File | | | | | |
| Madisen L. Milliman | | Address on File | | | | | |
| Madison A. Miller | | Address on File | | | | | |
| Madison A. Molineaux | | Address on File | | | | | |
| Madison Brilfa | | Address on File | | | | | |
| Madison Burbank | | Address on File | | | | | |
| Madison C. Austin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Madison C. Bowins | | Address on File | | | | | |
| Madison C. Giove | | Address on File | | | | | |
| Madison C. Palmer | | Address on File | | | | | |
| Madison D. Campbell | | Address on File | | | | | |
| Madison D. Hauck | | Address on File | | | | | |
| Madison E. Braun | | Address on File | | | | | |
| Madison E. Owens | | Address on File | | | | | |
| Madison E. Perkins | | Address on File | | | | | |
| Madison E. Ungro | | Address on File | | | | | |
| Madison H. Pharo | | Address on File | | | | | |
| Madison Hollingsworth | | Address on File | | | | | |
| Madison J. Green | | Address on File | | | | | |
| Madison J. Sevarino | | Address on File | | | | | |
| Madison J. Ziebarth | | Address on File | | | | | |
| Madison Jackson | | Address on File | | | | | |
| Madison K. Mccoon | | Address on File | | | | | |
| Madison Keller | | Address on File | | | | | |
| Madison L. Chilcote | | Address on File | | | | | |
| Madison L. Elsbach | | Address on File | | | | | |
| Madison L. Goss | | Address on File | | | | | |
| Madison L. Gregory | | Address on File | | | | | |
| Madison L. Hampton | | Address on File | | | | | |
| Madison L. Johnson | | Address on File | | | | | |
| Madison L. Ramsey | | Address on File | | | | | |
| Madison M. Ball | | Address on File | | | | | |
| Madison M. Dawes | | Address on File | | | | | |
| Madison M. Farganis | | Address on File | | | | | |
| Madison M. Padilla | | Address on File | | | | | |
| Madison Neal | | Address on File | | | | | |
| Madison P. Rios | | Address on File | | | | | |
| Madison P. Walker | | Address on File | | | | | |
| Madison R. Bates | | Address on File | | | | | |
| Madison R. Burton | | Address on File | | | | | |
| Madison R. Harris | | Address on File | | | | | |
| Madison R. Holmes | | Address on File | | | | | |
| Madison R. Hunter | | Address on File | | | | | |
| Madison R. Jurado | | Address on File | | | | | |
| Madison R. Mccain | | Address on File | | | | | |
| Madison R. Vanpelt | | Address on File | | | | | |
| Madison S. Barton | | Address on File | | | | | |
| Madison S. Davis | | Address on File | | | | | |
| Madison Skinner | | Address on File | | | | | |
| Madison T. Bodovinac | | Address on File | | | | | |
| Madison T. Rosa | | Address on File | | | | | |
| Madison Transeau | | Address on File | | | | | |
| Madisyn C. Austin | | Address on File | | | | | |
| Madisyn Thompson | | Address on File | | | | | |
| Madyson Pires | | Address on File | | | | | |
| Madyson V. Mercurio | | Address on File | | | | | |
| Maecus A. Rivera | | Address on File | | | | | |
| Maegan F. Klein | | Address on File | | | | | |
| Maegan L. Allen | | Address on File | | | | | |
| Magali Salinas | | Address on File | | | | | |
| Magaly Garcia | | Address on File | | | | | |
| Magdalena Ochoa | | Address on File | | | | | |
| Magdalena S. Conrey | | Address on File | | | | | |
| Magdalene Harris | | Address on File | | | | | |
| Magdaleno Rosas | | Address on File | | | | | |
| Magdi M. Fadlalla | | Address on File | | | | | |
| Magdy D. Farag | | Address on File | | | | | |
| Magdy H. Labib | | Address on File | | | | | |
| Magdy Khaleil | | Address on File | | | | | |
| Maggie D. Lopez | | Address on File | | | | | |
| Maggie Lay | | Address on File | | | | | |
| Maggie Stone | | Address on File | | | | | |
| Maguire T. Clancy | | Address on File | | | | | |
| Mahdi Medlin | | Address on File | | | | | |
| Mahdi Sakaji | | Address on File | | | | | |
| Mahfuzul Ali | | Address on File | | | | | |
| Mahin Mir | | Address on File | | | | | |
| Mahiri D. Mendes-Brooks | | Address on File | | | | | |
| Mahmood B. Jalloh | | Address on File | | | | | |
| Mahmoud M. Ali | | Address on File | | | | | |
| Mai Kue K. Lee | | Address on File | | | | | |
| Maia E. Patterson | | Address on File | | | | | |
| Maia G. Hill | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maia S. Vicente | | Address on File | | | | | |
| Maidely A. Salvador | | Address on File | | | | | |
| Maikel Khalil | | Address on File | | | | | |
| Maikol J. Santiago | | Address on File | | | | | |
| Mailing M. Phillip | | Address on File | | | | | |
| Mainquesha A. Moore | | Address on File | | | | | |
| Maira E. Hulse | | Address on File | | | | | |
| Mairead Wilt | | Address on File | | | | | |
| Mairely R. Cruz | | Address on File | | | | | |
| Maisa M. Murrey | | Address on File | | | | | |
| Maiya Halll | | Address on File | | | | | |
| Majegane Barry | | Address on File | | | | | |
| Majestic R. Reynolds | | Address on File | | | | | |
| Majdo U. Sabtow | | Address on File | | | | | |
| Majon Allen | | Address on File | | | | | |
| Makaila L. Arguello | | Address on File | | | | | |
| Makaila R. Kocsmiersky | | Address on File | | | | | |
| Makarakpisey Chuop | | Address on File | | | | | |
| Ma'Kasia H. Hearns | | Address on File | | | | | |
| Makayla J. Bryant | | Address on File | | | | | |
| Makayla J. Williams | | Address on File | | | | | |
| Makayla James | | Address on File | | | | | |
| Makayla M. Ervin | | Address on File | | | | | |
| Makayla Martinez | | Address on File | | | | | |
| Makayla N. Hall | | Address on File | | | | | |
| Makayla N. Hubbard | | Address on File | | | | | |
| Makayla P. Leal | | Address on File | | | | | |
| Makayla R. Burnett | | Address on File | | | | | |
| Makayla R. Hamilton | | Address on File | | | | | |
| Makayla S. Barnes | | Address on File | | | | | |
| Makayla Z. Burns | | Address on File | | | | | |
| Makelia Sanders | | Address on File | | | | | |
| Makena Miles | | Address on File | | | | | |
| Makenchel C. Jean | | Address on File | | | | | |
| Makenna G. Williams | | Address on File | | | | | |
| Makenna Green | | Address on File | | | | | |
| Makenna Krause | | Address on File | | | | | |
| Makenna M. Gallus | | Address on File | | | | | |
| Makenna S. Pierce | | Address on File | | | | | |
| Makeny A. Gaskin | | Address on File | | | | | |
| Makenzie J. Willemse | | Address on File | | | | | |
| Makenzie M. Killinger | | Address on File | | | | | |
| Makenzie Pursell | | Address on File | | | | | |
| Makenzie V. Harter | | Address on File | | | | | |
| Makeya T. Bullock | | Address on File | | | | | |
| Makhi J. Bonds | | Address on File | | | | | |
| Makhia O. James | | Address on File | | | | | |
| Makia Oliver | | Address on File | | | | | |
| Makiah R. Jefferson | | Address on File | | | | | |
| Makiel E. Johnson | | Address on File | | | | | |
| Makira A. Brooks | | Address on File | | | | | |
| Makiya C. Donnelly | | Address on File | | | | | |
| Makiya L. Burson | | Address on File | | | | | |
| Makiyla G. Collins | | Address on File | | | | | |
| Makyla D. Mendoza | | Address on File | | | | | |
| Makyla Tucker | | Address on File | | | | | |
| Makyra Tinker | | Address on File | | | | | |
| Makyre Lodge | | Address on File | | | | | |
| Malachi Faulkner | | Address on File | | | | | |
| Malachi K. Corpis | | Address on File | | | | | |
| Malachi M. Cunningham | | Address on File | | | | | |
| Malachi M. McDaniel | | Address on File | | | | | |
| Malachi M. Moore | | Address on File | | | | | |
| Malachi Martell | | Address on File | | | | | |
| Malachi N. Middleton | | Address on File | | | | | |
| Malachi Storey | | Address on File | | | | | |
| Malaki L. Beeler | | Address on File | | | | | |
| Malana Kalid | | Address on File | | | | | |
| Malasia D. Sero | | Address on File | | | | | |
| Malaychi L. Craig | | Address on File | | | | | |
| Malaysia I. Lindo | | Address on File | | | | | |
| Malaysia L. Cambra | | Address on File | | | | | |
| Malaysia M. Morton | | Address on File | | | | | |
| Malaysia-Rain E. Moore | | Address on File | | | | | |
| Malcolm Bailey | | Address on File | | | | | |
| Malcolm C. Elinoff | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Malcolm D. Morgan | | Address on File | | | | | |
| Malcolm Dyas | | Address on File | | | | | |
| Malcolm J. Haye | | Address on File | | | | | |
| Malcolm Kimbrough | | Address on File | | | | | |
| Malcolm R. Brown | | Address on File | | | | | |
| Malcolm White | | Address on File | | | | | |
| Malcomb Graves | | Address on File | | | | | |
| Maldica T. Wilson | | Address on File | | | | | |
| Maleek O. Logan | | Address on File | | | | | |
| Malehki Derontte | | Address on File | | | | | |
| Malek Lahiani | | Address on File | | | | | |
| Malena Hernandez Ramos | | Address on File | | | | | |
| Maleny Garcia-Tadeo | | Address on File | | | | | |
| Malexis T. Murphy | | Address on File | | | | | |
| Malick M. Bryant | | Address on File | | | | | |
| Malideah S. Floyd | | Address on File | | | | | |
| Maliek A. Nixon | | Address on File | | | | | |
| Maliek V. Dias | | Address on File | | | | | |
| Malik A. Jackson | | Address on File | | | | | |
| Malik B. Gulraiz | | Address on File | | | | | |
| Malik Butler | | Address on File | | | | | |
| Malik Eason | | Address on File | | | | | |
| Malik Foster | | Address on File | | | | | |
| Malik H. Gettys | | Address on File | | | | | |
| Malik J. Clark | | Address on File | | | | | |
| Malik J. Moore | | Address on File | | | | | |
| Malik K. Watson | | Address on File | | | | | |
| Malik Pickett | | Address on File | | | | | |
| Malik Shabazz | | Address on File | | | | | |
| Malik Watson | | Address on File | | | | | |
| Malika C. Lewis | | Address on File | | | | | |
| Malika M. Garcia | | Address on File | | | | | |
| Malika T. Walker | | Address on File | | | | | |
| Malissa C. Kelly | | Address on File | | | | | |
| Malissa M. Roche | | Address on File | | | | | |
| Maliyah A. Mcbean | | Address on File | | | | | |
| Maliyah Lewis Duncan | | Address on File | | | | | |
| Maliyah S. Hamilton | | Address on File | | | | | |
| Mall At Solomon Pond LLC | | 601 Donald Lynch Blvd | | Marlborough | MA | 1752 | |
| Mallory A. Acevedo | | Address on File | | | | | |
| Mallory R. Giddies | | Address on File | | | | | |
| Maloni Floriolli | | Address on File | | | | | |
| Malorie C. Medel | | Address on File | | | | | |
| Malory Castiblanco | | Address on File | | | | | |
| Malu Saenz Munoz | | Address on File | | | | | |
| Mama Sanyang | | Address on File | | | | | |
| Mamadou Fall | | Address on File | | | | | |
| Mamadou Kone | | Address on File | | | | | |
| Mamadou Lamine L. Dram | | Address on File | | | | | |
| Mame D. Balde | | Address on File | | | | | |
| Manase Ciprian | | Address on File | | | | | |
| Manasea J. Ventura | | Address on File | | | | | |
| Manav Parikh | | Address on File | | | | | |
| Manaya J. Jessie | | Address on File | | | | | |
| Mancilla Jose | | Address on File | | | | | |
| Mancino P. Carpintieri | | Address on File | | | | | |
| Manda J. Ineich | | Address on File | | | | | |
| Manda K. Chermark | | Address on File | | | | | |
| Mandi E. Kawata | | Address on File | | | | | |
| Mandon Hux | | Address on File | | | | | |
| Manitowoc FSG Operations, LLC | Attn: Gary Dykstra | 2227 Welbilt Boulevard New Port | | Richey | FL | 34655 | |
| Manny N. Merino | | Address on File | | | | | |
| Manuel A. Balbuca | | Address on File | | | | | |
| Manuel A. Morales | | Address on File | | | | | |
| Manuel A. Morfe Lima | | Address on File | | | | | |
| Manuel A. Perez | | Address on File | | | | | |
| Manuel A. Ramirez | | Address on File | | | | | |
| Manuel A. Rosario | | Address on File | | | | | |
| Manuel Arruda | | Address on File | | | | | |
| Manuel Bowie | | Address on File | | | | | |
| Manuel C. Meade | | Address on File | | | | | |
| Manuel Cres T. Valencia | | Address on File | | | | | |
| Manuel D. Lorenzana | | Address on File | | | | | |
| Manuel D. Martir | | Address on File | | | | | |
| Manuel D. Siquin | | Address on File | | | | | |
| Manuel E. Cedeno | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Manuel F. Alvarez | | Address on File | | | | | |
| Manuel F. Vasquez | | Address on File | | | | | |
| Manuel G. Jimenez | | Address on File | | | | | |
| Manuel Garcia | | Address on File | | | | | |
| Manuel Hernandez | | Address on File | | | | | |
| Manuel Hernandez | | Address on File | | | | | |
| Manuel J. Posada | | Address on File | | | | | |
| Manuel Jiron | | Address on File | | | | | |
| Manuel M. Cumbe | | Address on File | | | | | |
| Manuel M. Hermida | | Address on File | | | | | |
| Manuel M. Herrera | | Address on File | | | | | |
| Manuel M. Naranjo | | Address on File | | | | | |
| Manuel Martinez | | Address on File | | | | | |
| Manuel Ortega | | Address on File | | | | | |
| Manuel Rodriguez | | Address on File | | | | | |
| Manuel Saguay | | Address on File | | | | | |
| Manuel Torres | | Address on File | | | | | |
| Manuel V. Guevara | | Address on File | | | | | |
| Manuel Vega | | Address on File | | | | | |
| Manuel Z. Diaz | | Address on File | | | | | |
| Manuel Zuniga | | Address on File | | | | | |
| Maoja Otero | | Address on File | | | | | |
| Mar Torres Moya | | Address on File | | | | | |
| Marade Bassett | | Address on File | | | | | |
| Marah Coleman | | Address on File | | | | | |
| Maraiya G. Claudio | | Address on File | | | | | |
| Maranda S. Holloway | | Address on File | | | | | |
| Marandall L. Bellamy | | Address on File | | | | | |
| Marbe Orellana Soriano | | Address on File | | | | | |
| Marbella Murray | | Address on File | | | | | |
| Marbely Ponce | | Address on File | | | | | |
| Marbin Rivera Caceres | | Address on File | | | | | |
| Marc A. Kenol | | Address on File | | | | | |
| Marc A. Pinero | | Address on File | | | | | |
| Marc A. Rodriguez | | Address on File | | | | | |
| Marc D. Vivar | | Address on File | | | | | |
| Marc E. Renelien | | Address on File | | | | | |
| Marc Maratta | | Address on File | | | | | |
| Marc P. Borrero | | Address on File | | | | | |
| Marc P. Jaillet | | Address on File | | | | | |
| Marc V. Rollerson | | Address on File | | | | | |
| Marcarthur K. Brown | | Address on File | | | | | |
| Marcel J. Jean-Louis | | Address on File | | | | | |
| Marcel M. Biodrowicz | | Address on File | | | | | |
| Marcela A. Morelos | | Address on File | | | | | |
| Marcela Ardon | | Address on File | | | | | |
| Marcela N. Alfaro | | Address on File | | | | | |
| Marcela P. Silva | | Address on File | | | | | |
| Marcela Valle Rueda | | Address on File | | | | | |
| Marcelino Estrada | | Address on File | | | | | |
| Marcell D. Dickerson | | Address on File | | | | | |
| Marcell L. Robinson | | Address on File | | | | | |
| Marcella Anton | | Address on File | | | | | |
| Marcellina N. Thomas | | Address on File | | | | | |
| Marcello Terino | | Address on File | | | | | |
| Marcelo A. Fernandez | | Address on File | | | | | |
| Marcelo A. Sepulveda | | Address on File | | | | | |
| Marcelo Agostinho | | Address on File | | | | | |
| Marcelo Ambros Chigo | | Address on File | | | | | |
| Marcelo Garcia Jr. | | Address on File | | | | | |
| Marcelo Gonzales | | Address on File | | | | | |
| Marcelo L. Xible | | Address on File | | | | | |
| Marcelous D. Bierlein | | Address on File | | | | | |
| Marchese E. Arduini | | Address on File | | | | | |
| Marci C. Douglas | | Address on File | | | | | |
| Marcia Hernandez | | Address on File | | | | | |
| Marcia L. Mejia | | Address on File | | | | | |
| Marcia N. Veras | | Address on File | | | | | |
| Marcia Sass | | Address on File | | | | | |
| Marcisha L. Hilliard | | Address on File | | | | | |
| Marco A. Chavez | | Address on File | | | | | |
| Marco A. Flores | | Address on File | | | | | |
| Marco A. Molina | | Address on File | | | | | |
| Marco Antonio M. Maldonado | | Address on File | | | | | |
| Marco Estrada | | Address on File | | | | | |
| Marco I. Ramirez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marco J. Carranza Jr. | | Address on File | | | | | |
| Marco Marrero | | Address on File | | | | | |
| Marco O. Scarlett | | Address on File | | | | | |
| Marco R. Barrile | | Address on File | | | | | |
| Marco Solis | | Address on File | | | | | |
| Marco T. Npoles Inzunza | | Address on File | | | | | |
| Marco T. Rowel | | Address on File | | | | | |
| Marcos A. Martinez | | Address on File | | | | | |
| Marcos A. Picazo-Vazquez | | Address on File | | | | | |
| Marcos Arcos | | Address on File | | | | | |
| Marcos Calderon | | Address on File | | | | | |
| Marcos Clara Feliciano | | Address on File | | | | | |
| Marcos Cornelio Jr. | | Address on File | | | | | |
| Marcos F. Martinez | | Address on File | | | | | |
| Marcos Gomez Cruz | | Address on File | | | | | |
| Marcos Gonzales | | Address on File | | | | | |
| Marcos J. Barragan-Peralta | | Address on File | | | | | |
| Marcos L. Carrillo | | Address on File | | | | | |
| Marcos Majano | | Address on File | | | | | |
| Marcos P. Velasco | | Address on File | | | | | |
| Marcos Savedra | | Address on File | | | | | |
| Marcos T. Garcia | | Address on File | | | | | |
| Marcos Torrey | | Address on File | | | | | |
| Marcqain L. Street | | Address on File | | | | | |
| Marcques J. Barnes | | Address on File | | | | | |
| Marctavious D. Williamson | | Address on File | | | | | |
| Marcus A. Boggio | | Address on File | | | | | |
| Marcus A. Campbell | | Address on File | | | | | |
| Marcus A. Dijon | | Address on File | | | | | |
| Marcus A. Perez | | Address on File | | | | | |
| Marcus A. Ramirez | | Address on File | | | | | |
| Marcus A. Williams | | Address on File | | | | | |
| Marcus C. Berry | | Address on File | | | | | |
| Marcus D. Barnes | | Address on File | | | | | |
| Marcus D. Carter | | Address on File | | | | | |
| Marcus D. Curtis | | Address on File | | | | | |
| Marcus D. Graham | | Address on File | | | | | |
| Marcus E. Guillaume-Sam | | Address on File | | | | | |
| Marcus F. Hernandez | | Address on File | | | | | |
| Marcus Glass | | Address on File | | | | | |
| Marcus J. Belton | | Address on File | | | | | |
| Marcus J. Cox | | Address on File | | | | | |
| Marcus J. Craddock | | Address on File | | | | | |
| Marcus J. Silva | | Address on File | | | | | |
| Marcus Johnson | | Address on File | | | | | |
| Marcus L. Hardy | | Address on File | | | | | |
| Marcus Matthews | | Address on File | | | | | |
| Marcus Mitchell | | Address on File | | | | | |
| Marcus Muhammad II | | Address on File | | | | | |
| Marcus R. Green | | Address on File | | | | | |
| Marcus Rios | | Address on File | | | | | |
| Marcus S. Howard | | Address on File | | | | | |
| Marcus Showell | | Address on File | | | | | |
| Marcus Smith | | Address on File | | | | | |
| Marcus T. Stewart | | Address on File | | | | | |
| Marcus W. Cooke | | Address on File | | | | | |
| Marcus W. Fontenot | | Address on File | | | | | |
| Marcus Zamlich | | Address on File | | | | | |
| Marcy R. Fleeger | | Address on File | | | | | |
| Mardochee Deronvil | | Address on File | | | | | |
| Marek P. Piekulski | | Address on File | | | | | |
| Maren E. Teitel | | Address on File | | | | | |
| Marenda Edmond | | Address on File | | | | | |
| Marfa Santos | | Address on File | | | | | |
| Margaret Frey | | Address on File | | | | | |
| Margaret Hungerford | | Address on File | | | | | |
| Margaret M. Mcgrath | | Address on File | | | | | |
| Margaret M. Sencion De Rojas | | Address on File | | | | | |
| Margaret N. Gist | | Address on File | | | | | |
| Margaret R. Mcgee | | Address on File | | | | | |
| Margaret S. Rodriguez | | Address on File | | | | | |
| Margaret Sawyer | | Address on File | | | | | |
| Margarita Basurto | | Address on File | | | | | |
| Margarita Castellanos | | Address on File | | | | | |
| Margarita Del Castillo | | Address on File | | | | | |
| Margarita Giron | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Margarita Martinez | | Address on File | | | | | |
| Margarita Munoz | | Address on File | | | | | |
| Margarita Sura | | Address on File | | | | | |
| Margarito Hernandez | | Address on File | | | | | |
| Margarito Ramos Chocoj | | Address on File | | | | | |
| Margarito S. Sanchez | | Address on File | | | | | |
| Margarito V. Pineda | | Address on File | | | | | |
| Margdiy Pierre | | Address on File | | | | | |
| Margie Martinez | | Address on File | | | | | |
| Marguerita A. Cora | | Address on File | | | | | |
| Marguerite Abate | | Address on File | | | | | |
| Mari E. Calero | | Address on File | | | | | |
| Mari E. Esparza | | Address on File | | | | | |
| Maria A. Arias | | Address on File | | | | | |
| Maria A. Caguana Caguana | | Address on File | | | | | |
| Maria A. Castro Mayancela | | Address on File | | | | | |
| Maria A. Cruz | | Address on File | | | | | |
| Maria A. Custodio | | Address on File | | | | | |
| Maria A. Diaz | | Address on File | | | | | |
| Maria A. Laguna | | Address on File | | | | | |
| Maria A. Mejia Pineda | | Address on File | | | | | |
| Maria A. Mejia Reyes | | Address on File | | | | | |
| Maria A. Palacios | | Address on File | | | | | |
| Maria A. Perez | | Address on File | | | | | |
| Maria A. Romero | | Address on File | | | | | |
| Maria A. Ventura | | Address on File | | | | | |
| Maria A. Youngman | | Address on File | | | | | |
| Maria B. Juarez | | Address on File | | | | | |
| Maria Barrera | | Address on File | | | | | |
| Maria Bendezu | | Address on File | | | | | |
| Maria Bustamante | | Address on File | | | | | |
| Maria C. Cavalcanti | | Address on File | | | | | |
| Maria C. Guevara | | Address on File | | | | | |
| Maria C. Olvera | | Address on File | | | | | |
| Maria Chicas Rodas | | Address on File | | | | | |
| Maria Claros Del Cid | | Address on File | | | | | |
| Maria Cristina | | Address on File | | | | | |
| Maria Cristina Lozada | | Address on File | | | | | |
| Maria D. Abarca Carrillo | | Address on File | | | | | |
| Maria D. Hernandez Pena | | Address on File | | | | | |
| Maria D. Jimenez | | Address on File | | | | | |
| Maria D. Lopez Romero | | Address on File | | | | | |
| Maria D. Soto | | Address on File | | | | | |
| Maria Dacosta | | Address on File | | | | | |
| Maria Degen | | Address on File | | | | | |
| Maria Duran De Sanchez | | Address on File | | | | | |
| Maria Durand- De- Machado | | Address on File | | | | | |
| Maria E. Castro | | Address on File | | | | | |
| Maria E. Diaz | | Address on File | | | | | |
| Maria E. Dileo | | Address on File | | | | | |
| Maria E. Flores | | Address on File | | | | | |
| Maria E. Gomes | | Address on File | | | | | |
| Maria E. Jones | | Address on File | | | | | |
| Maria E. Morgan | | Address on File | | | | | |
| Maria E. Perez | | Address on File | | | | | |
| Maria E. Reyes Argueta | | Address on File | | | | | |
| Maria E. Salas | | Address on File | | | | | |
| Maria E. Vargas | | Address on File | | | | | |
| Maria E. Wenzel | | Address on File | | | | | |
| Maria Elena Rodriguez Revelo | | Address on File | | | | | |
| Maria F. Arreola Bravo | | Address on File | | | | | |
| Maria F. Degregori | | Address on File | | | | | |
| Maria F. Godina-Valenzuela | | Address on File | | | | | |
| Maria F. Lezama | | Address on File | | | | | |
| Maria F. Marsali | | Address on File | | | | | |
| Maria F. Moreira Marquez | | Address on File | | | | | |
| Maria Felix | | Address on File | | | | | |
| Maria Fuentes | | Address on File | | | | | |
| Maria G. Morales | | Address on File | | | | | |
| Maria G. Sanchez | | Address on File | | | | | |
| Maria G. Villa Garcia | | Address on File | | | | | |
| Maria Gallardo | | Address on File | | | | | |
| Maria Gallardo Moreno | | Address on File | | | | | |
| Maria Garcia | | Address on File | | | | | |
| Maria Guajardo | | Address on File | | | | | |
| Maria Guerrero | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maria Guillou | | Address on File | | | | | |
| Maria H. Lopez | | Address on File | | | | | |
| Maria I. Lopez | | Address on File | | | | | |
| Maria I. Molina Morales | | Address on File | | | | | |
| Maria J. Bairos Dechaves | | Address on File | | | | | |
| Maria Jeaneth Vega Reyes | | Address on File | | | | | |
| Maria K. Sabers | | Address on File | | | | | |
| Maria L. Barillas | | Address on File | | | | | |
| Maria L. Loja-Tacuri | | Address on File | | | | | |
| Maria L. Tre | | Address on File | | | | | |
| Maria Lemus | | Address on File | | | | | |
| Maria Lopez | | Address on File | | | | | |
| Maria M. Cantu | | Address on File | | | | | |
| Maria M. Cela | | Address on File | | | | | |
| Maria Martha M. Vlera De Flores | | Address on File | | | | | |
| Maria Martinez | | Address on File | | | | | |
| Maria Mendoza | | Address on File | | | | | |
| Maria Menjivar | | Address on File | | | | | |
| Maria Munoz-Rios | | Address on File | | | | | |
| Maria N. Hanna | | Address on File | | | | | |
| Maria N. Lopez Dominguez | | Address on File | | | | | |
| Maria N. Staton | | Address on File | | | | | |
| Maria O. Reyes | | Address on File | | | | | |
| Maria Orellana Lopez | | Address on File | | | | | |
| Maria Origel | | Address on File | | | | | |
| Maria P. Izazaga | | Address on File | | | | | |
| Maria Pale | | Address on File | | | | | |
| Maria Paula Acevedo | | Address on File | | | | | |
| Maria Perez | | Address on File | | | | | |
| Maria Perez | | Address on File | | | | | |
| Maria Posse | | Address on File | | | | | |
| Maria R. Casey | | Address on File | | | | | |
| Maria R. Lourie | | Address on File | | | | | |
| Maria R. Mancuso | | Address on File | | | | | |
| Maria R. Marinucci | | Address on File | | | | | |
| Maria Ramirez | | Address on File | | | | | |
| Maria S. Saavedra | | Address on File | | | | | |
| Maria S. Salcedo | | Address on File | | | | | |
| Maria Sarai | | Address on File | | | | | |
| Maria Serrano | | Address on File | | | | | |
| Maria T. Aguilar | | Address on File | | | | | |
| Maria T. Hughes | | Address on File | | | | | |
| Maria Torres Ledesma | | Address on File | | | | | |
| Maria U. Armas | | Address on File | | | | | |
| Maria V. Argueta | | Address on File | | | | | |
| Maria V. Barahona | | Address on File | | | | | |
| Maria Valladares | | Address on File | | | | | |
| Maria Vasquez | | Address on File | | | | | |
| Mariah A. Eddy | | Address on File | | | | | |
| Mariah A. Everett | | Address on File | | | | | |
| Mariah A. Ortega | | Address on File | | | | | |
| Mariah Burnett | | Address on File | | | | | |
| Mariah Conklin | | Address on File | | | | | |
| Mariah Cote-Perry | | Address on File | | | | | |
| Mariah Dillon | | Address on File | | | | | |
| Mariah F. Ketchum | | Address on File | | | | | |
| Mariah F. Robinson | | Address on File | | | | | |
| Mariah Giabiconi | | Address on File | | | | | |
| Mariah Hughes | | Address on File | | | | | |
| Mariah J. Lozoya | | Address on File | | | | | |
| Mariah J. Ortiz | | Address on File | | | | | |
| Mariah J. Penn | | Address on File | | | | | |
| Mariah J. Ramirez | | Address on File | | | | | |
| Mariah J. Rimas-Mcmanus | | Address on File | | | | | |
| Mariah J. Terry | | Address on File | | | | | |
| Mariah J. Washington | | Address on File | | | | | |
| Mariah L. Quinones | | Address on File | | | | | |
| Mariah M. Cantu | | Address on File | | | | | |
| Mariah M. Contreras | | Address on File | | | | | |
| Mariah Machado | | Address on File | | | | | |
| Mariah Montano | | Address on File | | | | | |
| Mariah N. Kennedy | | Address on File | | | | | |
| Mariah P. Rigaud | | Address on File | | | | | |
| Mariah Pimentel | | Address on File | | | | | |
| Mariah Plascencia | | Address on File | | | | | |
| Mariah R. Gaucher | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mariah R. Hunter | | Address on File | | | | | |
| Mariah R. Mc Vickery-Garcia | | Address on File | | | | | |
| Mariah S. Kilama | | Address on File | | | | | |
| Mariah Williams | | Address on File | | | | | |
| Mariah Z. Young | | Address on File | | | | | |
| Mariam B. Kamel | | Address on File | | | | | |
| Mariam Chantladze | | Address on File | | | | | |
| Mariam E. Ahmed | | Address on File | | | | | |
| Mariam Ghaly | | Address on File | | | | | |
| Mariam Kianimanesh | | Address on File | | | | | |
| Mariam M. Fouad | | Address on File | | | | | |
| Mariam Nasri | | Address on File | | | | | |
| Mariam S. Albotani-Martin | | Address on File | | | | | |
| Mariama O. Gibba | | Address on File | | | | | |
| Marian A. Lema | | Address on File | | | | | |
| Marian Cabrera Olivo | | Address on File | | | | | |
| Marian Vazquez | | Address on File | | | | | |
| Marian Zuniga | | Address on File | | | | | |
| Mariana Dominguez | | Address on File | | | | | |
| Mariana Gonzalez | | Address on File | | | | | |
| Mariana Gonzalez | | Address on File | | | | | |
| Mariana Guimaraes | | Address on File | | | | | |
| Mariana J. Rocker | | Address on File | | | | | |
| Mariana N. Rico | | Address on File | | | | | |
| Mariana Petreca Moore | | Address on File | | | | | |
| Mariana Rodriguez | | Address on File | | | | | |
| Mariana Silva Hernandez | | Address on File | | | | | |
| Mariana Thomas | | Address on File | | | | | |
| Mariane J. Cruz | | Address on File | | | | | |
| Mariane Noel | | Address on File | | | | | |
| Marianna G. Nicholas | | Address on File | | | | | |
| Marianna M. Myers | | Address on File | | | | | |
| Marianna Santiago | | Address on File | | | | | |
| Marianne Batties | | Address on File | | | | | |
| Mariano A. Bernal | | Address on File | | | | | |
| Mariano Espinoza | | Address on File | | | | | |
| Mariano R. Verduzco | | Address on File | | | | | |
| Maribel Cortes | | Address on File | | | | | |
| Maribel Murga | | Address on File | | | | | |
| Maricela Garcia Gamez | | Address on File | | | | | |
| Maricela Perez | | Address on File | | | | | |
| Maricela Pimentel | | Address on File | | | | | |
| Maricela R. Mireles | | Address on File | | | | | |
| Maricela Ramirez Diaz | | Address on File | | | | | |
| Maricela Rangel | | Address on File | | | | | |
| Maricia A. Garza | | Address on File | | | | | |
| Marie Constantine | | Address on File | | | | | |
| Marie E. Velasquez | | Address on File | | | | | |
| Marie L. Kamara | | Address on File | | | | | |
| Marie Mauritson | | Address on File | | | | | |
| Marie Meriland | | Address on File | | | | | |
| Marie R. Noel | | Address on File | | | | | |
| Marie Rosnie Eustache | | Address on File | | | | | |
| Marie V. Jones | | Address on File | | | | | |
| Mariel Obregon | | Address on File | | | | | |
| Mariel Robkoff | | Address on File | | | | | |
| Mariel T. Schmoll III | | Address on File | | | | | |
| Mariela Flores | | Address on File | | | | | |
| Mariela Galindo-Hernandez | | Address on File | | | | | |
| Mariela Gutierrez | | Address on File | | | | | |
| Mariela Magana | | Address on File | | | | | |
| Mariela V. Rodriguez | | Address on File | | | | | |
| Marielle L. Tambong | | Address on File | | | | | |
| Mariemma Velez | | Address on File | | | | | |
| Marietta C. Mohun | | Address on File | | | | | |
| Marievicky N. Alcin | | Address on File | | | | | |
| Marihen A. Manzanillo | | Address on File | | | | | |
| Marijke Nevins | | Address on File | | | | | |
| Marijo Baggatta | | Address on File | | | | | |
| Marilu Guevara | | Address on File | | | | | |
| Marilu Perez | | Address on File | | | | | |
| Marilyn Aguirre | | Address on File | | | | | |
| Marilyn C. Mkpu | | Address on File | | | | | |
| Marilyn H. Swift | | Address on File | | | | | |
| Marilyn Hernandez | | Address on File | | | | | |
| Marilyn J. Garcia | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marimah A. Northcut | | Address on File | | | | | |
| Marina Alejandro Perez | | Address on File | | | | | |
| Marina Asaad | | Address on File | | | | | |
| Marina Cuevas Cedeno | | Address on File | | | | | |
| Marina I. Perez Ramos | | Address on File | | | | | |
| Marina K. Smith | | Address on File | | | | | |
| Marina M. Ligotti | | Address on File | | | | | |
| Marina M. Smith | | Address on File | | | | | |
| Marina R. Poliak | | Address on File | | | | | |
| Marina Ulloa | | Address on File | | | | | |
| Marina Ventura | | Address on File | | | | | |
| Marina Villanueva | | Address on File | | | | | |
| Marina Z. Moussa | | Address on File | | | | | |
| Marinaliz Reynoso | | Address on File | | | | | |
| Marinell Miranda | | Address on File | | | | | |
| Marino Nunez Bueno | | Address on File | | | | | |
| Mario A. Alfaro | | Address on File | | | | | |
| Mario A. Diaz | | Address on File | | | | | |
| Mario A. Gonzalez | | Address on File | | | | | |
| Mario A. Guevara | | Address on File | | | | | |
| Mario A. Martinez | | Address on File | | | | | |
| Mario A. Palacio | | Address on File | | | | | |
| Mario A. Velasquez | | Address on File | | | | | |
| Mario Ayala | | Address on File | | | | | |
| Mario Bo Maas | | Address on File | | | | | |
| Mario Cabanas | | Address on File | | | | | |
| Mario Carrasco | | Address on File | | | | | |
| Mario Carreto-Carreto | | Address on File | | | | | |
| Mario Cortez | | Address on File | | | | | |
| Mario D. Jenkins | | Address on File | | | | | |
| Mario D. Madalfari | | Address on File | | | | | |
| Mario D. Paquillaure Torres | | Address on File | | | | | |
| Mario D. Paquillaure-Torres | | Address on File | | | | | |
| Mario De La Cruz | | Address on File | | | | | |
| Mario G. Rodriguez Urias | | Address on File | | | | | |
| Mario H. Regis | | Address on File | | | | | |
| Mario Hernandez | | Address on File | | | | | |
| Mario I. Perez Sr. | | Address on File | | | | | |
| Mario J. Ramirez | | Address on File | | | | | |
| Mario J. Watts | | Address on File | | | | | |
| Mario Jenkins | | Address on File | | | | | |
| Mario Jimenez | | Address on File | | | | | |
| Mario K. Patino | | Address on File | | | | | |
| Mario L. Abeyta | | Address on File | | | | | |
| Mario Lux Cac | | Address on File | | | | | |
| Mario Marin Jr | | Address on File | | | | | |
| Mario Marroquin | | Address on File | | | | | |
| Mario Martinez | | Address on File | | | | | |
| Mario Martinez Garcia | | Address on File | | | | | |
| Mario Mejia | | Address on File | | | | | |
| Mario Mendoza Rodriguez | | Address on File | | | | | |
| Mario Parada Salas | | Address on File | | | | | |
| Mario R. Gomez | | Address on File | | | | | |
| Mario R. Reyes | | Address on File | | | | | |
| Mario Slate | | Address on File | | | | | |
| Mario Vasquez | | Address on File | | | | | |
| Mario Webster | | Address on File | | | | | |
| Marion Williams | | Address on File | | | | | |
| Marious Vaval | | Address on File | | | | | |
| Maripaz Romero | | Address on File | | | | | |
| Marisa A. Alyea | | Address on File | | | | | |
| Marisa A. Medeiros | | Address on File | | | | | |
| Marisa Booher | | Address on File | | | | | |
| Marisa C. Cats | | Address on File | | | | | |
| Mariscia L. Jones | | Address on File | | | | | |
| Marisela Lopez | | Address on File | | | | | |
| Marisela Martinez | | Address on File | | | | | |
| Marishka S. Genao | | Address on File | | | | | |
| Marisol Arce | | Address on File | | | | | |
| Marisol Bautista | | Address on File | | | | | |
| Marisol Diaz Rojas | | Address on File | | | | | |
| Marisol Durango | | Address on File | | | | | |
| Marisol Escalante | | Address on File | | | | | |
| Marisol Ortiz | | Address on File | | | | | |
| Marisol Perez | | Address on File | | | | | |
| Marisol Ramirez Bernardino | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marisol Vlau | | Address on File | | | | | |
| Marisol Zeron | | Address on File | | | | | |
| Marison M. Cordero | | Address on File | | | | | |
| Marissa A. Cuevas | | Address on File | | | | | |
| Marissa Bergen | | Address on File | | | | | |
| Marissa C. Munafo | | Address on File | | | | | |
| Marissa C. Rehm | | Address on File | | | | | |
| Marissa Davis | | Address on File | | | | | |
| Marissa Glace | | Address on File | | | | | |
| Marissa Howard | | Address on File | | | | | |
| Marissa J. Juarez | | Address on File | | | | | |
| Marissa J. Pena | | Address on File | | | | | |
| Marissa K. Weisbrod | | Address on File | | | | | |
| Marissa Khoury | | Address on File | | | | | |
| Marissa L. Casella | | Address on File | | | | | |
| Marissa L. Vaquero | | Address on File | | | | | |
| Marissa L. Warren | | Address on File | | | | | |
| Marissa N. Wiggins-Long | | Address on File | | | | | |
| Marissa Poggi | | Address on File | | | | | |
| Marissa S. Lopiccolo | | Address on File | | | | | |
| Marissa S. Richman | | Address on File | | | | | |
| Marissa Thompson | | Address on File | | | | | |
| Marithza Espinoza-Montano | | Address on File | | | | | |
| Maritza A. Banegas | | Address on File | | | | | |
| Maritza A. Cota | | Address on File | | | | | |
| Maritza Castillo | | Address on File | | | | | |
| Maritza Chicas | | Address on File | | | | | |
| Maritza Enriquez Yaguachi | | Address on File | | | | | |
| Maritza F. Siguencia | | Address on File | | | | | |
| Maritza Garcia | | Address on File | | | | | |
| Maritza Martinez-Bu | | Address on File | | | | | |
| Maritza Mata | | Address on File | | | | | |
| Maritza Miranda | | Address on File | | | | | |
| Mariusz J. Rombel | | Address on File | | | | | |
| Marixa Martinez | | Address on File | | | | | |
| Ma'Riyhia Coby | | Address on File | | | | | |
| Marizol A. Avila | | Address on File | | | | | |
| Marjaray A. Dredden | | Address on File | | | | | |
| Marjorie L. Simoneau | | Address on File | | | | | |
| Marjorie Veliotis | | Address on File | | | | | |
| Mark A. Blackmon | | Address on File | | | | | |
| Mark A. Colon | | Address on File | | | | | |
| Mark A. Robinson | | Address on File | | | | | |
| Mark A. Rogers II | | Address on File | | | | | |
| Mark A. Stewart | | Address on File | | | | | |
| Mark A. Turner | | Address on File | | | | | |
| Mark A. Vazquez | | Address on File | | | | | |
| Mark A. Wilson Jr. | | Address on File | | | | | |
| Mark Abal Burgos | | Address on File | | | | | |
| Mark Acosta | | Address on File | | | | | |
| Mark Aviles | | Address on File | | | | | |
| Mark Boateng | | Address on File | | | | | |
| Mark Chrystaline | | Address on File | | | | | |
| Mark Crupi | | Address on File | | | | | |
| Mark D. McDermott I | | Address on File | | | | | |
| Mark E. Laing | | Address on File | | | | | |
| Mark E. Simmons | | Address on File | | | | | |
| Mark Engel | | Address on File | | | | | |
| Mark Fernandez | | Address on File | | | | | |
| Mark Fongemie | | Address on File | | | | | |
| Mark G. Curnow | | Address on File | | | | | |
| Mark G. Nikitin | | Address on File | | | | | |
| Mark Glennon | | Address on File | | | | | |
| Mark Guido | | Address on File | | | | | |
| Mark J. Jones | | Address on File | | | | | |
| Mark J. Miller | | Address on File | | | | | |
| Mark J. Perchulyn | | Address on File | | | | | |
| Mark J. Skaggs II | | Address on File | | | | | |
| Mark J. Tosti | | Address on File | | | | | |
| Mark Keith | | Address on File | | | | | |
| Mark L. Beed | | Address on File | | | | | |
| Mark L. Crudup II | | Address on File | | | | | |
| Mark Lopes | | Address on File | | | | | |
| Mark Louie S. Sibal | | Address on File | | | | | |
| Mark Merlo | | Address on File | | | | | |
| Mark N. Mastrangelo | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mark R. Engel | | Address on File | | | | | |
| Mark S. Sadberry | | Address on File | | | | | |
| Mark S. Slade | | Address on File | | | | | |
| Mark S. Thompson | | Address on File | | | | | |
| Mark Santana | | Address on File | | | | | |
| Mark Sullivant | | Address on File | | | | | |
| Mark T. Lussos | | Address on File | | | | | |
| Mark Taylor | | Address on File | | | | | |
| Mark Willhoite | | Address on File | | | | | |
| Mark William N. Aquino | | Address on File | | | | | |
| Mark Woodward | | Address on File | | | | | |
| Markayla D. Gist | | Address on File | | | | | |
| Markaylia C. Campbell | | Address on File | | | | | |
| Markeeta S. Horner | | Address on File | | | | | |
| Markel D. Peterson | | Address on File | | | | | |
| Markel I. Dupree | | Address on File | | | | | |
| Markel R. Franks | | Address on File | | | | | |
| Markell J. Howard | | Address on File | | | | | |
| Markenson Robiou | | Address on File | | | | | |
| Markeria Palmer | | Address on File | | | | | |
| Marketa E. Gray | | Address on File | | | | | |
| MarketSphere Consulting | | 14301 First National Parkway Suite 305 | | Omaha | NE | 68154 | |
| Marketta D. Randolph | | Address on File | | | | | |
| Markia M. Meyers | | Address on File | | | | | |
| Markia R. Franks | | Address on File | | | | | |
| Markiel J. Small | | Address on File | | | | | |
| Markira Boyce | | Address on File | | | | | |
| Markita A. Martin | | Address on File | | | | | |
| Markmonitor, Inc. | Attn: Legal | 391 N. Ancestor Pl | | Boise | ID | 83704 | |
| Markos J. Hernandez Jr. | | Address on File | | | | | |
| Markuez M. Benefield | | Address on File | | | | | |
| Markus J. Allen | | Address on File | | | | | |
| Markus J. Mcallister | | Address on File | | | | | |
| Marleigh L. Ortega | | Address on File | | | | | |
| Marlen Chanez | | Address on File | | | | | |
| Marlen G. VIllar Flores | | Address on File | | | | | |
| Marlene Coutino Olivar | | Address on File | | | | | |
| Marlene E. Hernandez | | Address on File | | | | | |
| Marlene Monroy | | Address on File | | | | | |
| Marlene Orellana | | Address on File | | | | | |
| Marlene Pagan | | Address on File | | | | | |
| Marley Paremske | | Address on File | | | | | |
| Marlin Nixon | | Address on File | | | | | |
| Marlin S. Smith II | | Address on File | | | | | |
| Marlina L. Smith | | Address on File | | | | | |
| Marllury G. Hercules | | Address on File | | | | | |
| Marlon Beltran | | Address on File | | | | | |
| Marlon Garcia | | Address on File | | | | | |
| Marlon J. Hernandez | | Address on File | | | | | |
| Marlon Jimenez | | Address on File | | | | | |
| Marlon K. Hill | | Address on File | | | | | |
| Marlos Benavides Cruz | | Address on File | | | | | |
| Marlyn I. Mendoza | | Address on File | | | | | |
| Marlyn L. Perez | | Address on File | | | | | |
| Marlyn S. Gutierrez | | Address on File | | | | | |
| Marnie A. Ostrander | | Address on File | | | | | |
| Maroua Qamrani | | Address on File | | | | | |
| Marqios D. Rayson | | Address on File | | | | | |
| Marquan T. Leggett | | Address on File | | | | | |
| Marques Adkins | | Address on File | | | | | |
| Marques D. Boatwright | | Address on File | | | | | |
| Marques D. Mack | | Address on File | | | | | |
| Marques Robinson | | Address on File | | | | | |
| Marquis Banks | | Address on File | | | | | |
| Marquis Baptista | | Address on File | | | | | |
| Marquis D. Crossen | | Address on File | | | | | |
| Marquis E. James | | Address on File | | | | | |
| Marquis Frazier | | Address on File | | | | | |
| Marquis K. Dredden | | Address on File | | | | | |
| Marquis L. Carey | | Address on File | | | | | |
| Marquis T. Barkley | | Address on File | | | | | |
| Marquise D. Martin | | Address on File | | | | | |
| Marquise L. Russell | | Address on File | | | | | |
| Marquise R. Mccray | | Address on File | | | | | |
| Marquise Williams | | Address on File | | | | | |
| Marqwon T. Bell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marreo P. Brown Jr. | | Address on File | | | | | |
| Marriah Stringfellow | | Address on File | | | | | |
| Marriam T. Dadvar | | Address on File | | | | | |
| Marsai E. Mitchell-Sanders | | Address on File | | | | | |
| Marsche Duenas | | Address on File | | | | | |
| Marselino Mendez | | Address on File | | | | | |
| Marsha O. Mitchell | | Address on File | | | | | |
| Marsha S. Nawabi | | Address on File | | | | | |
| Marsha W. Smith | | Address on File | | | | | |
| Marshae A. Jones | | Address on File | | | | | |
| Marshall Rountree | | Address on File | | | | | |
| Marshall S. Packard | | Address on File | | | | | |
| Marshall T. Clark | | Address on File | | | | | |
| Marshaye D. Hebron | | Address on File | | | | | |
| Marshell Dauphin | | Address on File | | | | | |
| Marshell M. Martel | | Address on File | | | | | |
| Marta A. Orellana Alvarado | | Address on File | | | | | |
| Marta B. Torres | | Address on File | | | | | |
| Marta Carrion | | Address on File | | | | | |
| Marta E. Ballinas | | Address on File | | | | | |
| Marta J. Garcia | | Address on File | | | | | |
| Marta L. Bardales Avila | | Address on File | | | | | |
| Marta Nannini | | Address on File | | | | | |
| Marta R. Hernandez | | Address on File | | | | | |
| Marta R. Koetzle | | Address on File | | | | | |
| Marta Vasquez | | Address on File | | | | | |
| Martajia Green | | Address on File | | | | | |
| Martavus D. Owens | | Address on File | | | | | |
| Marteja A. Dotson | | Address on File | | | | | |
| Martel W. Linear | | Address on File | | | | | |
| Martell Jemison | | Address on File | | | | | |
| Martell L. Edwardson | | Address on File | | | | | |
| Marten A. Koning | | Address on File | | | | | |
| Martez D. Gay | | Address on File | | | | | |
| MartGart Merrick Ave Associates LLC | Attn: Lorrain Ahrens | 1245 Hewlett Plaza Unit #56 | | Hewlett | NY | 11557 | |
| Martha A. Portalatin | | Address on File | | | | | |
| Martha A. Vargas | | Address on File | | | | | |
| Martha Carlos | | Address on File | | | | | |
| Martha Delangel | | Address on File | | | | | |
| Martha I. Rowley | | Address on File | | | | | |
| Martha L. Funes | | Address on File | | | | | |
| Martha L. Martinez | | Address on File | | | | | |
| Martha L. Santiago Aaliyah | | Address on File | | | | | |
| Martha Lopez Silverio | | Address on File | | | | | |
| Martha M. Sabina | | Address on File | | | | | |
| Martha Morales | | Address on File | | | | | |
| Martha N. Bedford | | Address on File | | | | | |
| Martin A. Alfonso | | Address on File | | | | | |
| Martin A. Baltodano | | Address on File | | | | | |
| Martin A. Davila | | Address on File | | | | | |
| Martin Alvarado | | Address on File | | | | | |
| Martin Arreola | | Address on File | | | | | |
| Martin B. Larkin | | Address on File | | | | | |
| Martin Carrera | | Address on File | | | | | |
| Martin D. Ritson | | Address on File | | | | | |
| Martin E. Harris | | Address on File | | | | | |
| Martin Hernandez | | Address on File | | | | | |
| Martin Ibarra | | Address on File | | | | | |
| Martin J. Burke | | Address on File | | | | | |
| Martin J. Catala | | Address on File | | | | | |
| Martin J. Elias | | Address on File | | | | | |
| Martin J. Jones | | Address on File | | | | | |
| Martin K. Cammue | | Address on File | | | | | |
| Martin Lannie | | Address on File | | | | | |
| Martin Lara | | Address on File | | | | | |
| Martin Llanos | | Address on File | | | | | |
| Martin Montes Juarez | | Address on File | | | | | |
| Martin N. Guenther | | Address on File | | | | | |
| Martin Ordaz | | Address on File | | | | | |
| Martin Santiago-Nieves | | Address on File | | | | | |
| Martin Saquique Ordonez | | Address on File | | | | | |
| Martin Silva Diaz | | Address on File | | | | | |
| Martin Tecalero | | Address on File | | | | | |
| Martin Villa Negrete | | Address on File | | | | | |
| Martin Y. Alvarez | | Address on File | | | | | |
| Martin Zagal | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Martina McDonald | | Address on File | | | | | |
| Martina Tovar | | Address on File | | | | | |
| Martina Tregnaghi | | Address on File | | | | | |
| Martina Welch | | Address on File | | | | | |
| Martinex D. Bethea | | Address on File | | | | | |
| Martinez Tiffany | | Address on File | | | | | |
| Martyna M. Wheeler | | Address on File | | | | | |
| Marvellus D. Griffis | | Address on File | | | | | |
| Marvin A. Martinez Esq. | | Address on File | | | | | |
| Marvin Arroliga | | Address on File | | | | | |
| Marvin Brewer | | Address on File | | | | | |
| Marvin Edmonds | | Address on File | | | | | |
| Marvin Gomez | | Address on File | | | | | |
| Marvin Gomez Gonzales | | Address on File | | | | | |
| Marvin Handy | | Address on File | | | | | |
| Marvin Hernandez | | Address on File | | | | | |
| Marvin J. Arias-Vasquez | | Address on File | | | | | |
| Marvin J. Dryden | | Address on File | | | | | |
| Marvin J. Velasquez Valle | | Address on File | | | | | |
| Marvin L. Kilcrease | | Address on File | | | | | |
| Marvin L. Scipio-Goodwin | | Address on File | | | | | |
| Marvin L. Thomlinson Jr. | | Address on File | | | | | |
| Marvin O. Gonzalez-Tovar | | Address on File | | | | | |
| Marvin Polo | | Address on File | | | | | |
| Marvin Ramirez Lopez | | Address on File | | | | | |
| Marvin Reyes | | Address on File | | | | | |
| Marvis S. Broxton | | Address on File | | | | | |
| Marwa M. Baniatiyeh | | Address on File | | | | | |
| Mary A. Bagwell | | Address on File | | | | | |
| Mary A. Bradford | | Address on File | | | | | |
| Mary A. Dataro | | Address on File | | | | | |
| Mary A. Jackson | | Address on File | | | | | |
| Mary A. Rivera | | Address on File | | | | | |
| Mary Accurso | | Address on File | | | | | |
| Mary Argueta | | Address on File | | | | | |
| Mary B. Adams | | Address on File | | | | | |
| Mary B. Patrick | | Address on File | | | | | |
| Mary B. Penney | | Address on File | | | | | |
| Mary Begley | | Address on File | | | | | |
| Mary Brown | | Address on File | | | | | |
| Mary Creech | | Address on File | | | | | |
| Mary Cubillas | | Address on File | | | | | |
| Mary E. Dudash | | Address on File | | | | | |
| Mary E. Francais | | Address on File | | | | | |
| Mary E. Jeter | | Address on File | | | | | |
| Mary E. Mailhot | | Address on File | | | | | |
| Mary E. Mccutchan | | Address on File | | | | | |
| Mary E. Stephens | | Address on File | | | | | |
| Mary E. Whinery | | Address on File | | | | | |
| Mary Estrada | | Address on File | | | | | |
| Mary Hensley | | Address on File | | | | | |
| Mary J. Follano | | Address on File | | | | | |
| Mary Jane Stanfield | | Address on File | | | | | |
| Mary K. Clark | | Address on File | | | | | |
| Mary K. Mena | | Address on File | | | | | |
| Mary Kathryn F. Espinosa | | Address on File | | | | | |
| Mary Kathryn Flores | | Address on File | | | | | |
| Mary Kay Morris | | Address on File | | | | | |
| Mary L. Stewart | | Address on File | | | | | |
| Mary Linder | | Address on File | | | | | |
| Mary M. Bizub | | Address on File | | | | | |
| Mary Matos Leyva | | Address on File | | | | | |
| Mary P. Quinn | | Address on File | | | | | |
| Mary P. Willis | | Address on File | | | | | |
| Mary Sherman | | Address on File | | | | | |
| Mary Torres | | Address on File | | | | | |
| Mary Walkden | | Address on File | | | | | |
| Mary Walsh | | Address on File | | | | | |
| Marya C. Jackson | | Address on File | | | | | |
| Maryann A. Blackburn | | Address on File | | | | | |
| Maryann F. Demakis | | Address on File | | | | | |
| Maryann M. Jones-Russ | | Address on File | | | | | |
| Maryann Zielenski | | Address on File | | | | | |
| Maryen B. Rubio-Garcia | | Address on File | | | | | |
| Maryjane Martinez | | Address on File | | | | | |
| Maryjayne F. Drayton | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marylaine A. Danzo | | Address on File | | | | | |
| Maryland American Water Company | | PO Box 371880 | | Pittsburgh | PA | 15250-7800 | |
| Maryleiny M. Peralta | | Address on File | | | | | |
| Marylyn Allen | | Address on File | | | | | |
| Maryori L. Silva Angulo | | Address on File | | | | | |
| Maryshell N. Contreras Portillo | | Address on File | | | | | |
| Maryssa Gutierrez | | Address on File | | | | | |
| Maryssa R. Muniz | | Address on File | | | | | |
| Maryuli Lopez | | Address on File | | | | | |
| Maryuri Montalvan | | Address on File | | | | | |
| Maryuri V. Anduray | | Address on File | | | | | |
| Masea Paradis | | Address on File | | | | | |
| Masheea L. Jones | | Address on File | | | | | |
| Ma'shey Harris | | Address on File | | | | | |
| Masoe Owens | | Address on File | | | | | |
| Mason A. Gill | | Address on File | | | | | |
| Mason B. Osso | | Address on File | | | | | |
| Mason J. Back I | | Address on File | | | | | |
| Mason W. Palmer | | Address on File | | | | | |
| Massachusetts Department of Revenue - # 621 North Dartmouth | | 9 Staniford St | | Boston | MA | 2114 | |
| Massachusetts Department of Revenue - # 654 Stoughton | | 9 Staniford St | | Boston | MA | 2114 | |
| Massachusetts Department of Revenue - Prepayment | | 9 Staniford St | | Boston | MA | 2114 | |
| Massachusetts Department of Revenue - Sales Tax | | 9 Staniford St | | Boston | MA | 2114 | |
| Massamien S. Hema | | Address on File | | | | | |
| Massiel Diaz | | Address on File | | | | | |
| Massimo Greca | | Address on File | | | | | |
| Matayis J. Allen | | Address on File | | | | | |
| Match L. Lavery | | Address on File | | | | | |
| Mateo Anaya | | Address on File | | | | | |
| Mateo F. Marsano | | Address on File | | | | | |
| Mateo Hernandez | | Address on File | | | | | |
| Mateo J. Mayorga Santana | | Address on File | | | | | |
| Mateo M. Rives | | Address on File | | | | | |
| Mateo R. Asijtuj | | Address on File | | | | | |
| Mateo Ramirez | | Address on File | | | | | |
| Mathew A. Carreon | | Address on File | | | | | |
| Mathew Bedovoy | | Address on File | | | | | |
| Mathew Butorac | | Address on File | | | | | |
| Mathew J. Comte I | | Address on File | | | | | |
| Mathew J. Delgado | | Address on File | | | | | |
| Mathew J. Gaines | | Address on File | | | | | |
| Mathew R. Hernandez | | Address on File | | | | | |
| Mathew R. Riley | | Address on File | | | | | |
| Mathew R. Smith | | Address on File | | | | | |
| Mathieu Sejour | | Address on File | | | | | |
| Mathiew Hebert | | Address on File | | | | | |
| Matias Gornatti | | Address on File | | | | | |
| Matias N. Blanco | | Address on File | | | | | |
| Matias Rios | | Address on File | | | | | |
| Matias Salvo | | Address on File | | | | | |
| Matt A. Stevenson | | Address on File | | | | | |
| Matt Camisa | | Address on File | | | | | |
| Matt Foster | | Address on File | | | | | |
| Matteo A. Crawford | | Address on File | | | | | |
| Matthania Manda | | Address on File | | | | | |
| Mattheos E. Karteris | | Address on File | | | | | |
| Matthew A. Bennett | | Address on File | | | | | |
| Matthew A. Diebert | | Address on File | | | | | |
| Matthew A. Dziadaszek | | Address on File | | | | | |
| Matthew A. Fine | | Address on File | | | | | |
| Matthew A. Gardner | | Address on File | | | | | |
| Matthew A. Gibson | | Address on File | | | | | |
| Matthew A. Huiet | | Address on File | | | | | |
| Matthew A. Sebastio | | Address on File | | | | | |
| Matthew A. Vela | | Address on File | | | | | |
| Matthew Arons | | Address on File | | | | | |
| Matthew B. Mallory | | Address on File | | | | | |
| Matthew B. Venegas | | Address on File | | | | | |
| Matthew Bense | | Address on File | | | | | |
| Matthew C. Decamp | | Address on File | | | | | |
| Matthew C. Gallo | | Address on File | | | | | |
| Matthew C. Lipert | | Address on File | | | | | |
| Matthew C. Maliaros | | Address on File | | | | | |
| Matthew C. Migut | | Address on File | | | | | |
| Matthew C. Sofia | | Address on File | | | | | |
| Matthew C. Strader | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Matthew C. Wolfe | | Address on File | | | | | |
| Matthew Castorena | | Address on File | | | | | |
| Matthew D. Aviza | | Address on File | | | | | |
| Matthew D. Fain | | Address on File | | | | | |
| Matthew D. Greene | | Address on File | | | | | |
| Matthew D. Murphy | | Address on File | | | | | |
| Matthew Delacruz | | Address on File | | | | | |
| Matthew Delgenio | | Address on File | | | | | |
| Matthew Duffy | | Address on File | | | | | |
| Matthew E. Costigan | | Address on File | | | | | |
| Matthew E. Norberg | | Address on File | | | | | |
| Matthew E. Sanger | | Address on File | | | | | |
| Matthew E. Wines Jr. | | Address on File | | | | | |
| Matthew Frasca | | Address on File | | | | | |
| Matthew G. Belfon | | Address on File | | | | | |
| Matthew G. Hickey | | Address on File | | | | | |
| Matthew G. Minnes | | Address on File | | | | | |
| Matthew Gamero | | Address on File | | | | | |
| Matthew Hayes | | Address on File | | | | | |
| Matthew Heinen | | Address on File | | | | | |
| Matthew Herring | | Address on File | | | | | |
| Matthew Hodges | | Address on File | | | | | |
| Matthew J. Boruch | | Address on File | | | | | |
| Matthew J. Breen | | Address on File | | | | | |
| Matthew J. Currier | | Address on File | | | | | |
| Matthew J. Ellis | | Address on File | | | | | |
| Matthew J. Essex | | Address on File | | | | | |
| Matthew J. Heard | | Address on File | | | | | |
| Matthew J. Hodge | | Address on File | | | | | |
| Matthew J. Kim | | Address on File | | | | | |
| Matthew J. Kissinger | | Address on File | | | | | |
| Matthew J. Klugewicz | | Address on File | | | | | |
| Matthew J. Mackenzie | | Address on File | | | | | |
| Matthew J. Meza | | Address on File | | | | | |
| Matthew J. Morrissey | | Address on File | | | | | |
| Matthew J. Nieves | | Address on File | | | | | |
| Matthew J. Saavedra | | Address on File | | | | | |
| Matthew J. Scroggs | | Address on File | | | | | |
| Matthew J. Stockwell | | Address on File | | | | | |
| Matthew J. Swan | | Address on File | | | | | |
| Matthew J. Wheeler | | Address on File | | | | | |
| Matthew Johnson | | Address on File | | | | | |
| Matthew Kelly | | Address on File | | | | | |
| Matthew L. Bell | | Address on File | | | | | |
| Matthew L. Dubreuil | | Address on File | | | | | |
| Matthew Liberg | | Address on File | | | | | |
| Matthew M. Homka | | Address on File | | | | | |
| Matthew N. Hernandez | | Address on File | | | | | |
| Matthew N. Kelly | | Address on File | | | | | |
| Matthew O. Robotham | | Address on File | | | | | |
| Matthew P. Claccio | | Address on File | | | | | |
| Matthew P. Clement | | Address on File | | | | | |
| Matthew P. Kanelos | | Address on File | | | | | |
| Matthew P. Momoh | | Address on File | | | | | |
| Matthew Peterson | | Address on File | | | | | |
| Matthew R. Griggs | | Address on File | | | | | |
| Matthew R. Hoelzel | | Address on File | | | | | |
| Matthew R. Kidner | | Address on File | | | | | |
| Matthew R. Larkin | | Address on File | | | | | |
| Matthew R. Monahan | | Address on File | | | | | |
| Matthew R. Noble | | Address on File | | | | | |
| Matthew R. Snarr | | Address on File | | | | | |
| Matthew R. Young | | Address on File | | | | | |
| Matthew Rivera | | Address on File | | | | | |
| Matthew Ruis | | Address on File | | | | | |
| Matthew S. Diana | | Address on File | | | | | |
| Matthew S. Goodson | | Address on File | | | | | |
| Matthew S. Holland | | Address on File | | | | | |
| Matthew S. Mcewen | | Address on File | | | | | |
| Matthew Schoenberger | | Address on File | | | | | |
| Matthew Shea | | Address on File | | | | | |
| Matthew Swanson | | Address on File | | | | | |
| Matthew T. Kellough | | Address on File | | | | | |
| Matthew T. Martinez | | Address on File | | | | | |
| Matthew T. Scott | | Address on File | | | | | |
| Matthew Tomaini | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Matthew V. Sicilia | | Address on File | | | | | |
| Matthew W. Budd | | Address on File | | | | | |
| Matthew W. Fucito | | Address on File | | | | | |
| Matthew W. Griffin | | Address on File | | | | | |
| Matthew W. Modos | | Address on File | | | | | |
| Matthew W. Rowan | | Address on File | | | | | |
| Matthew William | | Address on File | | | | | |
| Matthew Wilson | | Address on File | | | | | |
| Matthias A. Rivera | | Address on File | | | | | |
| Matthieu V. Levannier | | Address on File | | | | | |
| Mattia Randall | | Address on File | | | | | |
| Mattie M. Neely | | Address on File | | | | | |
| Maud V. Franklin | | Address on File | | | | | |
| Maura B. Ryan | | Address on File | | | | | |
| Maura J. Lemus | | Address on File | | | | | |
| Maura J. Winston | | Address on File | | | | | |
| Maura Oxlaj | | Address on File | | | | | |
| Maurcio Rodrigues | | Address on File | | | | | |
| Maureen E. Kuchler | | Address on File | | | | | |
| Maureen M. Gemian | | Address on File | | | | | |
| Maureen Mclean | | Address on File | | | | | |
| Maureen N. Semenza | | Address on File | | | | | |
| Maurice A. Haylett | | Address on File | | | | | |
| Maurice A. Lowe | | Address on File | | | | | |
| Maurice Ash Jr. | | Address on File | | | | | |
| Maurice D. Battle Jr. | | Address on File | | | | | |
| Maurice D. Mobley II | | Address on File | | | | | |
| Maurice Goodrich | | Address on File | | | | | |
| Maurice J. Johnson | | Address on File | | | | | |
| Maurice Matthews | | Address on File | | | | | |
| Maurice Moore | | Address on File | | | | | |
| Maurice Selders | | Address on File | | | | | |
| Maurice T. Leath | | Address on File | | | | | |
| Maurice W. Downs | | Address on File | | | | | |
| Mauricio A. Mendiola | | Address on File | | | | | |
| Mauricio Cornejo | | Address on File | | | | | |
| Mauricio Diaz | | Address on File | | | | | |
| Mauricio E. Escalante | | Address on File | | | | | |
| Mauricio Flores | | Address on File | | | | | |
| Mauricio Hernandez | | Address on File | | | | | |
| Mauricio Ich Choc | | Address on File | | | | | |
| Mauricio J. Rojas-Esquivel | | Address on File | | | | | |
| Mauricio Lara | | Address on File | | | | | |
| Mauricio Leal | | Address on File | | | | | |
| Mauricio M. Blanco | | Address on File | | | | | |
| Mauricio Pacheco | | Address on File | | | | | |
| Mauricio Pinto | | Address on File | | | | | |
| Mauricio Teixeira De Sousa | | Address on File | | | | | |
| Mauricio Trejo | | Address on File | | | | | |
| Maurio T. Bailey | | Address on File | | | | | |
| Mauritana E. Duff-Griffith | | Address on File | | | | | |
| Maurki Bullard | | Address on File | | | | | |
| Mauro Arroyo Guzman | | Address on File | | | | | |
| Mauro Gonzales | | Address on File | | | | | |
| Mauro Hernandez | | Address on File | | | | | |
| Mauro Martinez | | Address on File | | | | | |
| Maverick Avila | | Address on File | | | | | |
| Max A. Bard | | Address on File | | | | | |
| Max A. Medina | | Address on File | | | | | |
| Max Antonio Rodriguez Flores | | Address on File | | | | | |
| Max Boekhoff | | Address on File | | | | | |
| Max D. Garcia | | Address on File | | | | | |
| Max Newman | | Address on File | | | | | |
| Max Yan | | Address on File | | | | | |
| Maxcena H. Cooper | | Address on File | | | | | |
| Maxie F. Owens | | Address on File | | | | | |
| Maximiano Espinosa Lozada | | Address on File | | | | | |
| Maximilian K. Kerollis | | Address on File | | | | | |
| Maximino Campos Cruz | | Address on File | | | | | |
| Maximmus Ali G. Al-Sharifi | | Address on File | | | | | |
| Maxwell D. Dixon | | Address on File | | | | | |
| Maxwell W. Walsh | | Address on File | | | | | |
| May H. Myint | | Address on File | | | | | |
| Maya A. Chanona | | Address on File | | | | | |
| Maya A. Tayar | | Address on File | | | | | |
| Maya Coleman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maya D. Bell | | Address on File | | | | | |
| Maya D. Gowdy | | Address on File | | | | | |
| Maya D. Robinson | | Address on File | | | | | |
| Maya Day | | Address on File | | | | | |
| Maya E. Pereira | | Address on File | | | | | |
| Maya M. Torres | | Address on File | | | | | |
| Maya S. Bethea | | Address on File | | | | | |
| Maya S. Ford | | Address on File | | | | | |
| Maya V. Ardila | | Address on File | | | | | |
| Maya Wilson | | Address on File | | | | | |
| Maya Yetinayet | | Address on File | | | | | |
| Maya Zubair | | Address on File | | | | | |
| Mayan N. Cox | | Address on File | | | | | |
| Maybry J. Robinson | | Address on File | | | | | |
| Maycie Ruehlen | | Address on File | | | | | |
| Mayda Tachejian | | Address on File | | | | | |
| Mayerli I. Garcia | | Address on File | | | | | |
| Mayk A. VIIlalobos | | Address on File | | | | | |
| Maylon Bonilla | | Address on File | | | | | |
| Mayra Bueno | | Address on File | | | | | |
| Mayra Ceron | | Address on File | | | | | |
| Mayra E. Acevedo | | Address on File | | | | | |
| Mayra G. Reyes Garcia | | Address on File | | | | | |
| Mayra Hurtado | | Address on File | | | | | |
| Mayra J. Montaner | | Address on File | | | | | |
| Mayra L. Zapeta | | Address on File | | | | | |
| Mayra P. Nolasco Paniagua | | Address on File | | | | | |
| Mayra Rodriguez | | Address on File | | | | | |
| Mayralee S. Matos | | Address on File | | | | | |
| Mayrani Ramirez | | Address on File | | | | | |
| Mayreli Mendez | | Address on File | | | | | |
| Mayrelis Perez | | Address on File | | | | | |
| Mayson D. Hays | | Address on File | | | | | |
| Mazaratti Andrade | | Address on File | | | | | |
| McCain Foods USA, Inc. | Attn: Joseph Colligan | One Tower Lane 11th Floor | | Oakbrook Terrace | IL | 60181 | |
| Mccartny Schrupp | | Address on File | | | | | |
| McDonald Masauli | | Address on File | | | | | |
| Mchezo Aponte | | Address on File | | | | | |
| Mckay A. Ball | | Address on File | | | | | |
| Mckay Ronique | | Address on File | | | | | |
| Mckayla D. Moncrief-Backburn | | Address on File | | | | | |
| Mckayla H. Dunn | | Address on File | | | | | |
| Mckayla J. Freyer | | Address on File | | | | | |
| Mckayla L. Gordineer | | Address on File | | | | | |
| Mckayla L. Young | | Address on File | | | | | |
| Mckayla M. Call | | Address on File | | | | | |
| Mckayla Oquendo | | Address on File | | | | | |
| Mckenna A. Flanagan | | Address on File | | | | | |
| Mckenna Dionne | | Address on File | | | | | |
| Mckenna Hudson | | Address on File | | | | | |
| Mckenna Kitchens | | Address on File | | | | | |
| Mckenna L. Lawson | | Address on File | | | | | |
| Mckenna Scandura | | Address on File | | | | | |
| Mckensi F. Tufford | | Address on File | | | | | |
| Mckenzie A. Clickner | | Address on File | | | | | |
| Mckenzie K. Allen | | Address on File | | | | | |
| Mckenzy L. Pohorsky | | Address on File | | | | | |
| Mckinley H. Butler | | Address on File | | | | | |
| Mclee W. Dauphin | | Address on File | | | | | |
| Md S. Khan | | Address on File | | | | | |
| Mdakib Hasan | | Address on File | | | | | |
| Meadow Rice-Meola | | Address on File | | | | | |
| Meagan A. Willis | | Address on File | | | | | |
| Meagan Burroughs | | Address on File | | | | | |
| Meagan C. Rippey | | Address on File | | | | | |
| Meagan Johnson | | Address on File | | | | | |
| Meagan Koepke | | Address on File | | | | | |
| Meagan Mcfarland | | Address on File | | | | | |
| Meagan N. Mccoy | | Address on File | | | | | |
| Meaghan Mitchell | | Address on File | | | | | |
| Meah S. Simmons | | Address on File | | | | | |
| Me'Asia Corley | | Address on File | | | | | |
| Meaza M. Tesfamariam | | Address on File | | | | | |
| MECCA Construction Co., Inc. | Attn: John Morison | 2305 Executive Drive | | Garland | TX | 75041 | |
| Meccah R. Robertson | | Address on File | | | | | |
| Mechelle L. Bunch | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mechelle L. Pelzel | | Address on File | | | | | |
| Medalia, Inc. | Attn: Roxanne Oulman | 575 Market Street Suite 1850 | | San Francisco | TX | 94105 | |
| Medinord Velny | | Address on File | | | | | |
| Meelah R. Smith | | Address on File | | | | | |
| Meg A. Battaglia | | Address on File | | | | | |
| Megan A. Doner | | Address on File | | | | | |
| Megan A. Spragis | | Address on File | | | | | |
| Megan A. Toll | | Address on File | | | | | |
| Megan A. Wilkerson | | Address on File | | | | | |
| Megan Aronoff | | Address on File | | | | | |
| Megan Bottiglier | | Address on File | | | | | |
| Megan C. Burnett-Morale | | Address on File | | | | | |
| Megan C. Pollard | | Address on File | | | | | |
| Megan C. Ripple | | Address on File | | | | | |
| Megan C. Tobin | | Address on File | | | | | |
| Megan C. Winkler | | Address on File | | | | | |
| Megan Caron | | Address on File | | | | | |
| Megan Cook | | Address on File | | | | | |
| Megan Creamer-Foster | | Address on File | | | | | |
| Megan Cusano | | Address on File | | | | | |
| Megan Devane | | Address on File | | | | | |
| Megan E. Camarena | | Address on File | | | | | |
| Megan E. Mccormick | | Address on File | | | | | |
| Megan E. Mcginley | | Address on File | | | | | |
| Megan E. Rickell | | Address on File | | | | | |
| Megan E. Sawyer | | Address on File | | | | | |
| Megan G. Buckingham | | Address on File | | | | | |
| Megan G. Petronella | | Address on File | | | | | |
| Megan J. Mccauley | | Address on File | | | | | |
| Megan Kerkering | | Address on File | | | | | |
| Megan L. Pierce | | Address on File | | | | | |
| Megan Luton | | Address on File | | | | | |
| Megan M. Benitez-Soler | | Address on File | | | | | |
| Megan M. Bush | | Address on File | | | | | |
| Megan M. Ganzer | | Address on File | | | | | |
| Megan M. Horsfield | | Address on File | | | | | |
| Megan M. Johnson | | Address on File | | | | | |
| Megan M. Merriman | | Address on File | | | | | |
| Megan M. Riley | | Address on File | | | | | |
| Megan M. Seaton | | Address on File | | | | | |
| Megan Montgomery | | Address on File | | | | | |
| Megan N. Acuna | | Address on File | | | | | |
| Megan N. Baker | | Address on File | | | | | |
| Megan N. Baugh | | Address on File | | | | | |
| Megan N. Morelli | | Address on File | | | | | |
| Megan N. Reid | | Address on File | | | | | |
| Megan R. Garza | | Address on File | | | | | |
| Megan S. Johnson | | Address on File | | | | | |
| Megan T. Taylor | | Address on File | | | | | |
| Megan V. Polisano | | Address on File | | | | | |
| Megan Wack | | Address on File | | | | | |
| Megann Fischer | | Address on File | | | | | |
| Meghan A. Behrendt | | Address on File | | | | | |
| Meghan C. Fraser | | Address on File | | | | | |
| Meghan Dolley | | Address on File | | | | | |
| Meghan F. Weiler | | Address on File | | | | | |
| Meghan G. Tully | | Address on File | | | | | |
| Meghan Gould | | Address on File | | | | | |
| Meghan J. Bredell | | Address on File | | | | | |
| Meghan L. Rockwell | | Address on File | | | | | |
| Meghan M. Mccarthy | | Address on File | | | | | |
| Meghan Macentee | | Address on File | | | | | |
| Meghan N. Gordon | | Address on File | | | | | |
| Meghan Osonitsch | | Address on File | | | | | |
| Meghan P. Neal | | Address on File | | | | | |
| Meghan Presentato | | Address on File | | | | | |
| Meghan R. Graham | | Address on File | | | | | |
| Megi Hamza | | Address on File | | | | | |
| Mehdi Kouzad | | Address on File | | | | | |
| Mehdi M. Kbibech | | Address on File | | | | | |
| Mehek Haroon | | Address on File | | | | | |
| Meilani R. Seymore | | Address on File | | | | | |
| Meisha C. Lozada | | Address on File | | | | | |
| Mejia Zenaida | | Address on File | | | | | |
| Mekai X. Phillips | | Address on File | | | | | |
| Mekatilili W. Ndungi | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mekhi N. Collins | | Address on File | | | | | |
| Mekhi T. Blount | | Address on File | | | | | |
| Mekhi Z. Barnes | | Address on File | | | | | |
| Mekka Shelton | | Address on File | | | | | |
| Melaine M. Malasquez-Montero | | Address on File | | | | | |
| Melandy A. Serrano | | Address on File | | | | | |
| Melaniah J. Webb | | Address on File | | | | | |
| Melanie A. Cerron | | Address on File | | | | | |
| Melanie A. Johnson | | Address on File | | | | | |
| Melanie A. Mosqueda | | Address on File | | | | | |
| Melanie A. Scott | | Address on File | | | | | |
| Melanie A. Thomas | | Address on File | | | | | |
| Melanie Casillas | | Address on File | | | | | |
| Melanie Daveiga | | Address on File | | | | | |
| Melanie E. Hearn | | Address on File | | | | | |
| Melanie Francisco | | Address on File | | | | | |
| Melanie H. Barragan | | Address on File | | | | | |
| Melanie L. Fowlers | | Address on File | | | | | |
| Melanie M. Carrasco | | Address on File | | | | | |
| Melanie M. Kilgore | | Address on File | | | | | |
| Melanie M. Lynn | | Address on File | | | | | |
| Melanie Parker | | Address on File | | | | | |
| Melanie R. Boudrow | | Address on File | | | | | |
| Melanie R. Folborg | | Address on File | | | | | |
| Melanie R. Pacas-Montiel | | Address on File | | | | | |
| Melanie S. Gentry | | Address on File | | | | | |
| Melanie Salomon | | Address on File | | | | | |
| Melanie Sellares | | Address on File | | | | | |
| Melannie Acuria | | Address on File | | | | | |
| Melannie Garcia | | Address on File | | | | | |
| Melanny D. Marmol | | Address on File | | | | | |
| Melanny Velez | | Address on File | | | | | |
| Melany N. Hidalgo | | Address on File | | | | | |
| Melanyn S. Zuniga | | Address on File | | | | | |
| Melberta S. Adams | | Address on File | | | | | |
| Mele Aiwohi | | Address on File | | | | | |
| Melea Bedard | | Address on File | | | | | |
| Melena Danik | | Address on File | | | | | |
| Melendez V. Davenport | | Address on File | | | | | |
| Meley M. Mesfin | | Address on File | | | | | |
| Melfi Argueta Contreras | | Address on File | | | | | |
| Melinda Dorsey | | Address on File | | | | | |
| Melinda E. Sisto | | Address on File | | | | | |
| Melinda G. Belue | | Address on File | | | | | |
| Melinda L. Smith | | Address on File | | | | | |
| Melinda N. Williamson | | Address on File | | | | | |
| Melinda Owens | | Address on File | | | | | |
| Melinda Ramusevic | | Address on File | | | | | |
| Melinda S. Boyer | | Address on File | | | | | |
| Melinda S. Manos | | Address on File | | | | | |
| Melinda Stackhouse | | Address on File | | | | | |
| Melinda Vargas | | Address on File | | | | | |
| Melisa A. Frater | | Address on File | | | | | |
| Melissa A. Fritz | | Address on File | | | | | |
| Melissa A. Hoffman | | Address on File | | | | | |
| Melissa A. Jenkins | | Address on File | | | | | |
| Melissa A. Murray | | Address on File | | | | | |
| Melissa A. Pacifico | | Address on File | | | | | |
| Melissa A. Ywoskus | | Address on File | | | | | |
| Melissa Alejo | | Address on File | | | | | |
| Melissa B. Hardee | | Address on File | | | | | |
| Melissa B. Kaminski | | Address on File | | | | | |
| Melissa B. Perdomo | | Address on File | | | | | |
| Melissa Bogle | | Address on File | | | | | |
| Melissa C. Casto | | Address on File | | | | | |
| Melissa C. Pandy I | | Address on File | | | | | |
| Melissa C. Torres | | Address on File | | | | | |
| Melissa Castillo | | Address on File | | | | | |
| Melissa D. Jennings | | Address on File | | | | | |
| Melissa D. Randolph | | Address on File | | | | | |
| Melissa D. Ryding | | Address on File | | | | | |
| Melissa D. Sullivan | | Address on File | | | | | |
| Melissa Duarte | | Address on File | | | | | |
| Melissa Dubois | | Address on File | | | | | |
| Melissa E. Bryant | | Address on File | | | | | |
| Melissa E. Eckley | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Melissa Estrada | | Address on File | | | | | |
| Melissa Fillion | | Address on File | | | | | |
| Melissa G. Tococari | | Address on File | | | | | |
| Melissa Garcia | | Address on File | | | | | |
| Melissa Gomez | | Address on File | | | | | |
| Melissa Gomez | | Address on File | | | | | |
| Melissa Gonzalez Alba | | Address on File | | | | | |
| Melissa Guzman Martinez | | Address on File | | | | | |
| Melissa Hinojoza | | Address on File | | | | | |
| Melissa J. Desir | | Address on File | | | | | |
| Melissa J. Doyle | | Address on File | | | | | |
| Melissa J. Gall | | Address on File | | | | | |
| Melissa J. Patton | | Address on File | | | | | |
| Melissa J. Roy | | Address on File | | | | | |
| Melissa Johnson-Greene | | Address on File | | | | | |
| Melissa K. Brown | | Address on File | | | | | |
| Melissa K. Carroll | | Address on File | | | | | |
| Melissa L. Martinez | | Address on File | | | | | |
| Melissa L. Musgrove | | Address on File | | | | | |
| Melissa L. Saenz | | Address on File | | | | | |
| Melissa L. Stuff | | Address on File | | | | | |
| Melissa L. Venditti | | Address on File | | | | | |
| Melissa M. Bacca | | Address on File | | | | | |
| Melissa M. Brodnax | | Address on File | | | | | |
| Melissa M. Conlon | | Address on File | | | | | |
| Melissa M. Gabriel | | Address on File | | | | | |
| Melissa M. Hastings | | Address on File | | | | | |
| Melissa M. Mcquistion | | Address on File | | | | | |
| Melissa M. Mills | | Address on File | | | | | |
| Melissa M. Omiliak | | Address on File | | | | | |
| Melissa M. Paulsen | | Address on File | | | | | |
| Melissa M. Stumpf | | Address on File | | | | | |
| Melissa Mason | | Address on File | | | | | |
| Melissa N. Alvarado | | Address on File | | | | | |
| Melissa Niz | | Address on File | | | | | |
| Melissa O. Eng | | Address on File | | | | | |
| Melissa Oleary | | Address on File | | | | | |
| Melissa Padilla | | Address on File | | | | | |
| Melissa Pantin | | Address on File | | | | | |
| Melissa R. Cole | | Address on File | | | | | |
| Melissa R. Koja | | Address on File | | | | | |
| Melissa T. Joseph | | Address on File | | | | | |
| Melissa Valenzuela | | Address on File | | | | | |
| Meliton Martinez | | Address on File | | | | | |
| Mellanie Bean | | Address on File | | | | | |
| Melodie M. Perez | | Address on File | | | | | |
| Melody A. Adams | | Address on File | | | | | |
| Melody Correa | | Address on File | | | | | |
| Melody D. Graff | | Address on File | | | | | |
| Melody E. Moore | | Address on File | | | | | |
| Melody Harris | | Address on File | | | | | |
| Melody I. Soria | | Address on File | | | | | |
| Melody J. Manahan | | Address on File | | | | | |
| Melody Kellough | | Address on File | | | | | |
| Melody Pope | | Address on File | | | | | |
| Melquisedes M. Barrientos | | Address on File | | | | | |
| Melveen L. Castro | | Address on File | | | | | |
| Melvin A. Solorzano | | Address on File | | | | | |
| Melvin Aragon-Martinez | | Address on File | | | | | |
| Melvin D. Richmond | | Address on File | | | | | |
| Melvin E. Ennis Jr | | Address on File | | | | | |
| Melvin F. Geronimo | | Address on File | | | | | |
| Melvin Garcia | | Address on File | | | | | |
| Melvin Mejia | | Address on File | | | | | |
| Melvin R. Ocampo | | Address on File | | | | | |
| Melvin S. Acevedo | | Address on File | | | | | |
| Melvinika D. Williams | | Address on File | | | | | |
| Memphis Zito | | Address on File | | | | | |
| Menas B. Reed | | Address on File | | | | | |
| Mende R. Pender | | Address on File | | | | | |
| Mendez Mendez | | Address on File | | | | | |
| Mendoza Lorena | | Address on File | | | | | |
| Menna Michael | | Address on File | | | | | |
| Mensah A. Wesley | | Address on File | | | | | |
| Meraiah O. Johnson | | Address on File | | | | | |
| Meranda Susaiah | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Merate W. White | | Address on File | | | | | |
| Merced Flores Bravo | | Address on File | | | | | |
| Mercedes B. Romero | | Address on File | | | | | |
| Mercedes C. Keyes | | Address on File | | | | | |
| Mercedes C. Walker | | Address on File | | | | | |
| Mercedes Colon | | Address on File | | | | | |
| Mercedes D. Luster | | Address on File | | | | | |
| Mercedes Decarmine | | Address on File | | | | | |
| Mercedes F. Vazquez | | Address on File | | | | | |
| Mercedes G. Villegas Nolasco | | Address on File | | | | | |
| Mercedes Herrera Montoya | | Address on File | | | | | |
| Mercedes Reyes | | Address on File | | | | | |
| Mercedez A. Starchild | | Address on File | | | | | |
| Merchant Link, LLC | Attn: General Counsel | 8401 Colesville Road Suite 900 | | Sivler Spring | MD | 20910 | |
| Mercilise Jean | | Address on File | | | | | |
| Meredith A. Young | | Address on File | | | | | |
| Meredith D. Manifase | | Address on File | | | | | |
| Meredith K. Mcgrath | | Address on File | | | | | |
| Merejildo Gomez | | Address on File | | | | | |
| Merideth A. Beatty | | Address on File | | | | | |
| Merissa D. Daugherty | | Address on File | | | | | |
| Merissa L. Franck | | Address on File | | | | | |
| Merle V. Morales | | Address on File | | | | | |
| Merlin Esmeralda Gaitan-Medrano | | Address on File | | | | | |
| Merlin Lemus | | Address on File | | | | | |
| Merna Abdelmelek | | Address on File | | | | | |
| Merrick J. Willard | | Address on File | | | | | |
| Mesai Franceschi | | Address on File | | | | | |
| Messiah A. Allende | | Address on File | | | | | |
| Messiah M. Russell | | Address on File | | | | | |
| Metropolitan Plaza WP LLC | | 7-11 So. Broadway #206 | | White Plains | NY | 10601 | |
| Meya I. Turner | | Address on File | | | | | |
| Meya L. Moreno | | Address on File | | | | | |
| MFP Investors, LLC | Attn: Timothy E. Ladin | 909 Third Avenue 33rd Floor | | New York | NY | 10022 | |
| Mia A. Acka | | Address on File | | | | | |
| Mia A. Benny | | Address on File | | | | | |
| Mia A. Espino | | Address on File | | | | | |
| Mia A. Hawkins | | Address on File | | | | | |
| Mia A. Olazagasti | | Address on File | | | | | |
| Mia A. Rosenberg | | Address on File | | | | | |
| Mia A. Schaeffer | | Address on File | | | | | |
| Mia B. Flores | | Address on File | | | | | |
| Mia B. Hillman | | Address on File | | | | | |
| Mia Brown | | Address on File | | | | | |
| Mia D. Davis | | Address on File | | | | | |
| Mia D. Martinez | | Address on File | | | | | |
| Mia D. Shannon | | Address on File | | | | | |
| Mia Hill | | Address on File | | | | | |
| Mia I. Moore | | Address on File | | | | | |
| Mia Mathis | | Address on File | | | | | |
| Mia N. Ramos | | Address on File | | | | | |
| Mia Osterman | | Address on File | | | | | |
| Mia R. Williamson | | Address on File | | | | | |
| Mia Singletary | | Address on File | | | | | |
| Mia Y. Robles | | Address on File | | | | | |
| Miah-Lynay Durant | | Address on File | | | | | |
| Micaela Mendoza Cota | | Address on File | | | | | |
| Micah C. Glenn | | Address on File | | | | | |
| Micah Cole | | Address on File | | | | | |
| Micah D. Scott | | Address on File | | | | | |
| Micah J. Cox | | Address on File | | | | | |
| Micah J. Glasgow | | Address on File | | | | | |
| Micah J. Travis | | Address on File | | | | | |
| Micah L. Blakemore | | Address on File | | | | | |
| Micah L. Williams | | Address on File | | | | | |
| Micah S. Brewer | | Address on File | | | | | |
| Micah T. Weis | | Address on File | | | | | |
| Micah Tompkins | | Address on File | | | | | |
| Micahl Cusaac | | Address on File | | | | | |
| Micaiah Harris | | Address on File | | | | | |
| Micaiah Williams | | Address on File | | | | | |
| Micalah A. Baker | | Address on File | | | | | |
| Micaylah E. Bowers | | Address on File | | | | | |
| Micelet Oxon | | Address on File | | | | | |
| Michael A. Avila | | Address on File | | | | | |
| Michael A. Bempah | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael A. Brigham | | Address on File | | | | | |
| Michael A. Brown | | Address on File | | | | | |
| Michael A. Butorac | | Address on File | | | | | |
| Michael A. Carranza | | Address on File | | | | | |
| Michael A. Carrasquillo | | Address on File | | | | | |
| Michael A. Catania | | Address on File | | | | | |
| Michael A. Claudio | | Address on File | | | | | |
| Michael A. Davis | | Address on File | | | | | |
| Michael A. El-Gordon | | Address on File | | | | | |
| Michael A. Francis | | Address on File | | | | | |
| Michael A. Galan | | Address on File | | | | | |
| Michael A. Gould | | Address on File | | | | | |
| Michael A. John | | Address on File | | | | | |
| Michael A. Johnson | | Address on File | | | | | |
| Michael A. Lamy | | Address on File | | | | | |
| Michael A. Polaneczky | | Address on File | | | | | |
| Michael A. Robinson | | Address on File | | | | | |
| Michael A. Rodriguez | | Address on File | | | | | |
| Michael A. Santiago | | Address on File | | | | | |
| Michael A. Smith | | Address on File | | | | | |
| Michael A. Taylor | | Address on File | | | | | |
| Michael A. Ticas | | Address on File | | | | | |
| Michael A. Tripe | | Address on File | | | | | |
| Michael A. Turner | | Address on File | | | | | |
| Michael A. Vallante | | Address on File | | | | | |
| Michael A. Velez | | Address on File | | | | | |
| Michael Anderson | | Address on File | | | | | |
| Michael Anello | | Address on File | | | | | |
| Michael Axiotakis | | Address on File | | | | | |
| Michael B. Klein | | Address on File | | | | | |
| Michael B. Poppell | | Address on File | | | | | |
| Michael Bertotti | | Address on File | | | | | |
| Michael Bolding II | | Address on File | | | | | |
| Michael Brown | | Address on File | | | | | |
| Michael C. Barker | | Address on File | | | | | |
| Michael C. Bitz | | Address on File | | | | | |
| Michael C. Decker | | Address on File | | | | | |
| Michael C. Egenti | | Address on File | | | | | |
| Michael C. Joseph | | Address on File | | | | | |
| Michael C. Lopes | | Address on File | | | | | |
| Michael C. Martinez | | Address on File | | | | | |
| Michael C. Roche | | Address on File | | | | | |
| Michael C. Thompson | | Address on File | | | | | |
| Michael C. Youngblood | | Address on File | | | | | |
| Michael Carter | | Address on File | | | | | |
| Michael Castro | | Address on File | | | | | |
| Michael Clark | | Address on File | | | | | |
| Michael Cretella | | Address on File | | | | | |
| Michael Currie | | Address on File | | | | | |
| Michael D. Arduini Jr. | | Address on File | | | | | |
| Michael D. Bassey | | Address on File | | | | | |
| Michael D. Bowers | | Address on File | | | | | |
| Michael D. Clow | | Address on File | | | | | |
| Michael D. Crafter | | Address on File | | | | | |
| Michael D. Fitzhugh | | Address on File | | | | | |
| Michael D. Giordano | | Address on File | | | | | |
| Michael D. Hermelee | | Address on File | | | | | |
| Michael D. Maez | | Address on File | | | | | |
| Michael D. Nelson | | Address on File | | | | | |
| Michael D. Omaille | | Address on File | | | | | |
| Michael D. Oxlaj | | Address on File | | | | | |
| Michael D. Phipps | | Address on File | | | | | |
| Michael D. Rogers | | Address on File | | | | | |
| Michael D. Snyder | | Address on File | | | | | |
| Michael D. Southerland | | Address on File | | | | | |
| Michael D. Swoveland | | Address on File | | | | | |
| Michael D. Thomas | | Address on File | | | | | |
| Michael D. Walker | | Address on File | | | | | |
| Michael Dane D. Butler | | Address on File | | | | | |
| Michael Davis | | Address on File | | | | | |
| Michael Delasandro | | Address on File | | | | | |
| Michael Dicelie | | Address on File | | | | | |
| Michael E. Aranda | | Address on File | | | | | |
| Michael E. Carroll | | Address on File | | | | | |
| Michael E. Hall | | Address on File | | | | | |
| Michael E. Hegwood | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael E. Parker | | Address on File | | | | | |
| Michael E. West | | Address on File | | | | | |
| Michael F. Aguilar | | Address on File | | | | | |
| Michael F. Hess | | Address on File | | | | | |
| Michael F. Purcell | | Address on File | | | | | |
| Michael F. Rogers | | Address on File | | | | | |
| Michael G. Ale | | Address on File | | | | | |
| Michael G. Alleyne Jr. | | Address on File | | | | | |
| Michael G. Cruz | | Address on File | | | | | |
| Michael G. Freedman | | Address on File | | | | | |
| Michael G. Papanikolaou | | Address on File | | | | | |
| Michael G. Sterling | | Address on File | | | | | |
| Michael Gonzalez | | Address on File | | | | | |
| Michael Gordon | | Address on File | | | | | |
| Michael Gould | | Address on File | | | | | |
| Michael Gross | | Address on File | | | | | |
| Michael H. Charek | | Address on File | | | | | |
| Michael Harbaugh | | Address on File | | | | | |
| Michael Hill | | Address on File | | | | | |
| Michael Huerta | | Address on File | | | | | |
| Michael Hughes | | Address on File | | | | | |
| Michael I. Andreychik | | Address on File | | | | | |
| Michael I. Rodriguez | | Address on File | | | | | |
| Michael I. Voutsinos | | Address on File | | | | | |
| Michael Isaacs | | Address on File | | | | | |
| Michael Isom | | Address on File | | | | | |
| Michael J. Caldwell | | Address on File | | | | | |
| Michael J. Campbell | | Address on File | | | | | |
| Michael J. Christian | | Address on File | | | | | |
| Michael J. Colomb | | Address on File | | | | | |
| Michael J. Connor | | Address on File | | | | | |
| Michael J. Davis | | Address on File | | | | | |
| Michael J. Davis | | Address on File | | | | | |
| Michael J. Depont | | Address on File | | | | | |
| Michael J. Fern | | Address on File | | | | | |
| Michael J. Gliwski | | Address on File | | | | | |
| Michael J. Gregory | | Address on File | | | | | |
| Michael J. Hodson | | Address on File | | | | | |
| Michael J. Jordan | | Address on File | | | | | |
| Michael J. Kelley | | Address on File | | | | | |
| Michael J. Martinez Herrera | | Address on File | | | | | |
| Michael J. Scamaty | | Address on File | | | | | |
| Michael J. Siano | | Address on File | | | | | |
| Michael J. Thomas | | Address on File | | | | | |
| Michael J. Thomas | | Address on File | | | | | |
| Michael J. Thompson | | Address on File | | | | | |
| Michael J. Vardis | | Address on File | | | | | |
| Michael Jernick | | Address on File | | | | | |
| Michael K. Garcia | | Address on File | | | | | |
| Michael K. Holland | | Address on File | | | | | |
| Michael K. Johnson | | Address on File | | | | | |
| Michael K. Pawenski | | Address on File | | | | | |
| Michael Kindt | | Address on File | | | | | |
| Michael Krott | | Address on File | | | | | |
| Michael L. Acosta | | Address on File | | | | | |
| Michael L. Battiato | | Address on File | | | | | |
| Michael L. Florence | | Address on File | | | | | |
| Michael L. Green | | Address on File | | | | | |
| Michael L. Payne | | Address on File | | | | | |
| Michael L. Rudolph | | Address on File | | | | | |
| Michael L. Sanders | | Address on File | | | | | |
| Michael L. Shuler | | Address on File | | | | | |
| Michael Lopes | | Address on File | | | | | |
| Michael Lopez | | Address on File | | | | | |
| Michael M. Doyley | | Address on File | | | | | |
| Michael M. Morgan | | Address on File | | | | | |
| Michael M. Ramirez | | Address on File | | | | | |
| Michael Magee | | Address on File | | | | | |
| Michael Mandujano | | Address on File | | | | | |
| Michael Melito | | Address on File | | | | | |
| Michael Merrill | | Address on File | | | | | |
| Michael O. Ekhaguere | | Address on File | | | | | |
| Michael O. Ekong | | Address on File | | | | | |
| Michael P. Davidson | | Address on File | | | | | |
| Michael P. Duggan | | Address on File | | | | | |
| Michael P. Godbay | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael P. Kogue Jr. | | Address on File | | | | | |
| Michael Pagano | | Address on File | | | | | |
| Michael Palacios | | Address on File | | | | | |
| Michael Piccirillo | | Address on File | | | | | |
| Michael Pittides | | Address on File | | | | | |
| Michael Polizzi | | Address on File | | | | | |
| Michael R. Burton | | Address on File | | | | | |
| Michael R. Dominguez | | Address on File | | | | | |
| Michael R. Downey | | Address on File | | | | | |
| Michael R. Farineau | | Address on File | | | | | |
| Michael R. Fenner | | Address on File | | | | | |
| Michael R. Fitzgerald | | Address on File | | | | | |
| Michael R. Gryniuk | | Address on File | | | | | |
| Michael R. Hammett | | Address on File | | | | | |
| Michael R. Hurst | | Address on File | | | | | |
| Michael R. Jordan | | Address on File | | | | | |
| Michael R. O'Connor | | Address on File | | | | | |
| Michael R. Olk | | Address on File | | | | | |
| Michael R. Sauer | | Address on File | | | | | |
| Michael Ramirez | | Address on File | | | | | |
| Michael Ramnarace | | Address on File | | | | | |
| Michael Reddy | | Address on File | | | | | |
| Michael Reis | | Address on File | | | | | |
| Michael Ross | | Address on File | | | | | |
| Michael S. Alpha | | Address on File | | | | | |
| Michael S. Anderson | | Address on File | | | | | |
| Michael S. Anderson | | Address on File | | | | | |
| Michael S. Avera | | Address on File | | | | | |
| Michael S. Blackwell II | | Address on File | | | | | |
| Michael S. Buck | | Address on File | | | | | |
| Michael S. Mckinnis | | Address on File | | | | | |
| Michael S. Peterson | | Address on File | | | | | |
| Michael S. Pizzolongo | | Address on File | | | | | |
| Michael S. Rivera | | Address on File | | | | | |
| Michael S. Santiago | | Address on File | | | | | |
| Michael S. Smith | | Address on File | | | | | |
| Michael S. Velez Jr. | | Address on File | | | | | |
| Michael Schroeder | | Address on File | | | | | |
| Michael Scott | | Address on File | | | | | |
| Michael Shelton | | Address on File | | | | | |
| Michael Smith | | Address on File | | | | | |
| Michael T. Hobbs | | Address on File | | | | | |
| Michael T. Lewis Jr. | | Address on File | | | | | |
| Michael T. Quinn | | Address on File | | | | | |
| Michael T. Shadden Sr. | | Address on File | | | | | |
| Michael T. Threadgil | | Address on File | | | | | |
| Michael Thompson | | Address on File | | | | | |
| Michael V. Mealing | | Address on File | | | | | |
| Michael Vassallo | | Address on File | | | | | |
| Michael Velardi | | Address on File | | | | | |
| Michael W. Ingram | | Address on File | | | | | |
| Michael W. Kral | | Address on File | | | | | |
| Michael W. Lassiter | | Address on File | | | | | |
| Michael W. Moore | | Address on File | | | | | |
| Michael W. Oehlert | | Address on File | | | | | |
| Michael W. Rahall | | Address on File | | | | | |
| Michael W. Rapoza | | Address on File | | | | | |
| Michael W. Sakas | | Address on File | | | | | |
| Michael W. Tyson | | Address on File | | | | | |
| Michael Wachter | | Address on File | | | | | |
| Michael X. Quealy | | Address on File | | | | | |
| Michael Young | | Address on File | | | | | |
| Michael Younger Esq. | | Address on File | | | | | |
| Michaela A. Hannah | | Address on File | | | | | |
| Michaela B. Johnson | | Address on File | | | | | |
| Michaela E. Devino | | Address on File | | | | | |
| Michaela F. Sims | | Address on File | | | | | |
| Michaela Hutt | | Address on File | | | | | |
| Michaela L. Norman | | Address on File | | | | | |
| Michaela L. Owen | | Address on File | | | | | |
| Michaela L. Torres | | Address on File | | | | | |
| Michaela L. Wolfe | | Address on File | | | | | |
| Michaela Lane | | Address on File | | | | | |
| Michaela M. Miller | | Address on File | | | | | |
| Michaela R. Lenske | | Address on File | | | | | |
| Michaela Ruiz | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michaela Walter | | Address on File | | | | | |
| Michaell Sierra | | Address on File | | | | | |
| Michaella Converse | | Address on File | | | | | |
| Michaella Salmons | | Address on File | | | | | |
| Michaiah K. Buchanan | | Address on File | | | | | |
| Michaiah S. Batts | | Address on File | | | | | |
| Michaila Taylor | | Address on File | | | | | |
| Micheal A. Cabozzi I | | Address on File | | | | | |
| Micheal D. Abbott | | Address on File | | | | | |
| Micheal L. Grigsby | | Address on File | | | | | |
| Micheal R. Johnson | | Address on File | | | | | |
| Micheal T. Campbell | | Address on File | | | | | |
| Michel Benjamin | | Address on File | | | | | |
| Michela L. Pytel | | Address on File | | | | | |
| Michele K. Cronin | | Address on File | | | | | |
| Michele L. Hart | | Address on File | | | | | |
| Michele L. Thornton | | Address on File | | | | | |
| Michele S. Taylor | | Address on File | | | | | |
| Michelet Lomont | | Address on File | | | | | |
| Michelle A. Conaway | | Address on File | | | | | |
| Michelle A. Davis | | Address on File | | | | | |
| Michelle A. Francis | | Address on File | | | | | |
| Michelle A. Johnson | | Address on File | | | | | |
| Michelle A. Sarabia | | Address on File | | | | | |
| Michelle A. Talley | | Address on File | | | | | |
| Michelle Behnke | | Address on File | | | | | |
| Michelle Bonilla | | Address on File | | | | | |
| Michelle Brandt | | Address on File | | | | | |
| Michelle Burgos | | Address on File | | | | | |
| Michelle C. Beasley | | Address on File | | | | | |
| Michelle C. Mellick | | Address on File | | | | | |
| Michelle Callava | | Address on File | | | | | |
| Michelle Comtois | | Address on File | | | | | |
| Michelle Cunningham | | Address on File | | | | | |
| Michelle D. Montalvo | | Address on File | | | | | |
| Michelle D. Watson | | Address on File | | | | | |
| Michelle De La Cruz | | Address on File | | | | | |
| Michelle Diaz | | Address on File | | | | | |
| Michelle Dlugonski | | Address on File | | | | | |
| Michelle F. Hay | | Address on File | | | | | |
| Michelle Fuentes | | Address on File | | | | | |
| Michelle G. Diblasi | | Address on File | | | | | |
| Michelle G. Flores | | Address on File | | | | | |
| Michelle Gonzales | | Address on File | | | | | |
| Michelle J. Lapierre | | Address on File | | | | | |
| Michelle K. Alvarez | | Address on File | | | | | |
| Michelle K. Arias | | Address on File | | | | | |
| Michelle K. Deming | | Address on File | | | | | |
| Michelle K. Mccollum | | Address on File | | | | | |
| Michelle Kabia | | Address on File | | | | | |
| Michelle Kaviani | | Address on File | | | | | |
| Michelle L. Bertrand | | Address on File | | | | | |
| Michelle L. Burnham | | Address on File | | | | | |
| Michelle L. Taylor | | Address on File | | | | | |
| Michelle Lopez | | Address on File | | | | | |
| Michelle M. Birkenstock | | Address on File | | | | | |
| Michelle Maurer | | Address on File | | | | | |
| Michelle Miller | | Address on File | | | | | |
| Michelle Miller | | Address on File | | | | | |
| Michelle Olivera Aguilar | | Address on File | | | | | |
| Michelle P. Guthrie | | Address on File | | | | | |
| Michelle Patterson | | Address on File | | | | | |
| Michelle R. Webb | | Address on File | | | | | |
| Michelle Ramirez | | Address on File | | | | | |
| Michelle Rodriguez | | Address on File | | | | | |
| Michelle S. Lee | | Address on File | | | | | |
| Michelle Sands | | Address on File | | | | | |
| Michelle Villa | | Address on File | | | | | |
| Michelle Wheeler | | Address on File | | | | | |
| Michia M. Huston | | Address on File | | | | | |
| Michie Vasquez | | Address on File | | | | | |
| Michigan Department of Treasury - Franchise | | 430 W Allegan St | | Lansing | MI | 48933 | |
| Mickaela J. Pina-Sandberger | | Address on File | | | | | |
| Mickaila Vlereck | | Address on File | | | | | |
| Mickayla V. Fitzpatrick | | Address on File | | | | | |
| Mickayle M. Balchunas | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mickel N. Vaughn | | Address on File | | | | | |
| Mickenzie R. VIlla | | Address on File | | | | | |
| Micky Barber | | Address on File | | | | | |
| Mico S. Perez | | Address on File | | | | | |
| Micquelle G. Ventry | | Address on File | | | | | |
| Microsoft Corporation | Attn: Jorge Cardoso | Dept 551 Volume Licensing 6100 Neil Road Suite 210 | | Reno | NV | 89511 | |
| Middleyork, LLC | Attn: Andy Shapiro | 222 Grand Avenue | | Englewood | NY | 07631 | |
| Midge S. Gabriel | | Address on File | | | | | |
| Midori T. Ward | | Address on File | | | | | |
| Mieko Martirossian | | Address on File | | | | | |
| Migdalia Camilini | | Address on File | | | | | |
| Migdaliz I. Ramos | | Address on File | | | | | |
| Migel A. Velasquez | | Address on File | | | | | |
| Miguel A. Argueta Flores | | Address on File | | | | | |
| Miguel A. Barajas | | Address on File | | | | | |
| Miguel A. Barrais | | Address on File | | | | | |
| Miguel A. Canario | | Address on File | | | | | |
| Miguel A. Carreno-Vega III | | Address on File | | | | | |
| Miguel A. Castaneda | | Address on File | | | | | |
| Miguel A. Fernandez | | Address on File | | | | | |
| Miguel A. Garza | | Address on File | | | | | |
| Miguel A. Harris-Barron | | Address on File | | | | | |
| Miguel A. Huila Pacho | | Address on File | | | | | |
| Miguel A. Jara | | Address on File | | | | | |
| Miguel A. Justiniano | | Address on File | | | | | |
| Miguel A. Maldonado | | Address on File | | | | | |
| Miguel A. Moreno | | Address on File | | | | | |
| Miguel A. Ortiz | | Address on File | | | | | |
| Miguel A. Ortiz | | Address on File | | | | | |
| Miguel A. Paniagua | | Address on File | | | | | |
| Miguel A. Parra | | Address on File | | | | | |
| Miguel A. Rodas | | Address on File | | | | | |
| Miguel A. Rodela | | Address on File | | | | | |
| Miguel A. Rodriguez | | Address on File | | | | | |
| Miguel A. Rodriguez | | Address on File | | | | | |
| Miguel A. Rodriguez | | Address on File | | | | | |
| Miguel A. Ruiz | | Address on File | | | | | |
| Miguel A. Salas Lopez | | Address on File | | | | | |
| Miguel A. Santana | | Address on File | | | | | |
| Miguel A. Soriano | | Address on File | | | | | |
| Miguel A. Teliz | | Address on File | | | | | |
| Miguel A. Tinoco | | Address on File | | | | | |
| Miguel Angel Gomez | | Address on File | | | | | |
| Miguel Antonio Romero Nunez | | Address on File | | | | | |
| Miguel Bautista | | Address on File | | | | | |
| Miguel Beltran | | Address on File | | | | | |
| Miguel C. Calouro | | Address on File | | | | | |
| Miguel Calouro | | Address on File | | | | | |
| Miguel Castro | | Address on File | | | | | |
| Miguel Castro | | Address on File | | | | | |
| Miguel Contreras | | Address on File | | | | | |
| Miguel Coreno | | Address on File | | | | | |
| Miguel Dorsey | | Address on File | | | | | |
| Miguel Duran | | Address on File | | | | | |
| Miguel E. Bulux | | Address on File | | | | | |
| Miguel E. Tumax | | Address on File | | | | | |
| Miguel Garcia | | Address on File | | | | | |
| Miguel Garcia Hernandez | | Address on File | | | | | |
| Miguel Gonzales | | Address on File | | | | | |
| Miguel Gutirrez | | Address on File | | | | | |
| Miguel Hernandez | | Address on File | | | | | |
| Miguel J. Chic Lopez | | Address on File | | | | | |
| Miguel J. Veras | | Address on File | | | | | |
| Miguel Lopez | | Address on File | | | | | |
| Miguel Lopez | | Address on File | | | | | |
| Miguel Lopez Gonzalez | | Address on File | | | | | |
| Miguel M. Abreu | | Address on File | | | | | |
| Miguel M. Garza | | Address on File | | | | | |
| Miguel M. Reyes | | Address on File | | | | | |
| Miguel Marquez Rodriguez | | Address on File | | | | | |
| Miguel Martines | | Address on File | | | | | |
| Miguel Montiel Moreno | | Address on File | | | | | |
| Miguel Najera Guebara | | Address on File | | | | | |
| Miguel Navarrete | | Address on File | | | | | |
| Miguel Nicolas | | Address on File | | | | | |
| Miguel Orellana | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Miguel Oscar Acosta Santos | | Address on File | | | | | |
| Miguel Perez | | Address on File | | | | | |
| Miguel Perez Ambrocio | | Address on File | | | | | |
| Miguel Pimental | | Address on File | | | | | |
| Miguel R. Rodriguez | | Address on File | | | | | |
| Miguel Ramirez | | Address on File | | | | | |
| Miguel Reyes Mota | | Address on File | | | | | |
| Miguel Rivera | | Address on File | | | | | |
| Miguel Saenz | | Address on File | | | | | |
| Miguel Santana | | Address on File | | | | | |
| Miguel Santiago | | Address on File | | | | | |
| Miguel Seright | | Address on File | | | | | |
| Miguel Soledad Mendez | | Address on File | | | | | |
| Miguel Vargas | | Address on File | | | | | |
| Miguel Villena | | Address on File | | | | | |
| Miguelina A. Difilippi | | Address on File | | | | | |
| Miguelina Huertas | | Address on File | | | | | |
| Mikaela Haas | | Address on File | | | | | |
| Mikaela M. Reynolds | | Address on File | | | | | |
| Mikaela Payamps | | Address on File | | | | | |
| Mikaell Barreira | | Address on File | | | | | |
| Mikah K. Outerbridge | | Address on File | | | | | |
| Mikah N. Kelly | | Address on File | | | | | |
| Mikai J. Obie | | Address on File | | | | | |
| Mikaila Dheureux | | Address on File | | | | | |
| Mikala L. Marville | | Address on File | | | | | |
| Mikala S. James | | Address on File | | | | | |
| Mikamocha Mondoua | | Address on File | | | | | |
| Mikayla B. Alvarez | | Address on File | | | | | |
| Mikayla C. Holmes | | Address on File | | | | | |
| Mikayla E. Beale | | Address on File | | | | | |
| Mikayla Ferola | | Address on File | | | | | |
| Mikayla L. Phillips | | Address on File | | | | | |
| Mikayla L. Vazquez | | Address on File | | | | | |
| Mikayla R. Bamber | | Address on File | | | | | |
| Mikayla R. Stempeck | | Address on File | | | | | |
| Mikayla V. Hinkson | | Address on File | | | | | |
| Mike A. Hall | | Address on File | | | | | |
| Mike A. Trotta | | Address on File | | | | | |
| Mike Brown | | Address on File | | | | | |
| Mike C. Hunt | | Address on File | | | | | |
| Mike Faican | | Address on File | | | | | |
| Mike G. Sarson | | Address on File | | | | | |
| Mike H. Moran | | Address on File | | | | | |
| Mike K. Flippen | | Address on File | | | | | |
| Mike M. Martinez | | Address on File | | | | | |
| Mike Patten | | Address on File | | | | | |
| Mike S. Saint Aime | | Address on File | | | | | |
| Mikeisha F. Kimbrough | | Address on File | | | | | |
| Mikelle J. Jones | | Address on File | | | | | |
| Mikerline Tilus | | Address on File | | | | | |
| Mikhael G. Cline | | Address on File | | | | | |
| Mikhael Mogilevich | | Address on File | | | | | |
| Mikhayla Bell | | Address on File | | | | | |
| Mikiauhn Smith | | Address on File | | | | | |
| Mikki English-Higgs | | Address on File | | | | | |
| Mikyle D. Mixon | | Address on File | | | | | |
| Mila Agnetta | | Address on File | | | | | |
| Milagro V. Parada Argueta | | Address on File | | | | | |
| Milagros Cacotla | | Address on File | | | | | |
| Milagros E. Joga | | Address on File | | | | | |
| Milagros F. Buitron | | Address on File | | | | | |
| Milaijah M. Torres | | Address on File | | | | | |
| Milan A. Moise | | Address on File | | | | | |
| Milan R. James | | Address on File | | | | | |
| Milana H. Krug | | Address on File | | | | | |
| Milana O. Longmire | | Address on File | | | | | |
| Milca Tedros | | Address on File | | | | | |
| Mildarys E. Vazquez | | Address on File | | | | | |
| Milden J. Mitchell | | Address on File | | | | | |
| Mildenis Santiago | | Address on File | | | | | |
| Mileishka Serrano Del Rio | | Address on File | | | | | |
| Miles Goodwin | | Address on File | | | | | |
| Miles K. Azinge | | Address on File | | | | | |
| Miles L. Lofton | | Address on File | | | | | |
| Miles Ogwu | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Miles Patrick | | Address on File | | | | | |
| Miles Redmond | | Address on File | | | | | |
| Mileyda De Villacres | | Address on File | | | | | |
| Milford H. Margai | | Address on File | | | | | |
| Milica Petrovic | | Address on File | | | | | |
| Milton Perez | | Address on File | | | | | |
| Milton Q. Robinson | | Address on File | | | | | |
| Milton Winston Jr | | Address on File | | | | | |
| Milly Ilizarbe | | Address on File | | | | | |
| Mimahfode Sylla | | Address on File | | | | | |
| Minajjah S. Mcgee | | Address on File | | | | | |
| Minayah Aristilde | | Address on File | | | | | |
| Mindi D. Parker | | Address on File | | | | | |
| Mindy L. Clark | | Address on File | | | | | |
| Mindy Luu | | Address on File | | | | | |
| Minerva Gonzalez | | Address on File | | | | | |
| Minna Elshazly | | Address on File | | | | | |
| Minnesota Department of Revenue - Franchise | | 600 N. Robert St. | | St. Paul | MN | 55146 | |
| Minoska K. Garcia | | Address on File | | | | | |
| Miosha L. Shade | | Address on File | | | | | |
| MiQ Digital USA Inc | | 5th Floor, High Holborn House | 52-54 High Holborn | London | | WC1V 6RL | United Kingdom |
| Miracle Bishop | | Address on File | | | | | |
| Miracle C. Anaya | | Address on File | | | | | |
| Miracle C. Brown | | Address on File | | | | | |
| Miracle E. Shorts | | Address on File | | | | | |
| Miranda C. Corley | | Address on File | | | | | |
| Miranda D. Chareon | | Address on File | | | | | |
| Miranda D. Pierce | | Address on File | | | | | |
| Miranda Dass | | Address on File | | | | | |
| Miranda Dluhy | | Address on File | | | | | |
| Miranda K. Spann | | Address on File | | | | | |
| Miranda L. Green | | Address on File | | | | | |
| Miranda L. Scicolone | | Address on File | | | | | |
| Miranda Mele | | Address on File | | | | | |
| Miranda N. Salazar | | Address on File | | | | | |
| Mirca Y. Lopez | | Address on File | | | | | |
| Mireysha Matias | | Address on File | | | | | |
| Miriam D. Loubia-Pierre | | Address on File | | | | | |
| Miriam G. Benitez Santos | | Address on File | | | | | |
| Miriam Gonzalez | | Address on File | | | | | |
| Miriam M. De La Cruz | | Address on File | | | | | |
| Miriam Meza | | Address on File | | | | | |
| Miriam Morales | | Address on File | | | | | |
| Miriam Olvera | | Address on File | | | | | |
| Miriam Pierre | | Address on File | | | | | |
| Mirian M. Yanes | | Address on File | | | | | |
| Mirian Palma | | Address on File | | | | | |
| Mirian Qquehue | | Address on File | | | | | |
| Mirian R. Arias | | Address on File | | | | | |
| Mirka D. Guerrero | | Address on File | | | | | |
| Mirna E. Alvarado | | Address on File | | | | | |
| Mirna E. Flores | | Address on File | | | | | |
| Mirna Lopez | | Address on File | | | | | |
| Mirna R. Roque Dominguez | | Address on File | | | | | |
| Misael Enrique Melara Vega | | Address on File | | | | | |
| Misael Gonzalez | | Address on File | | | | | |
| Miseal H. Spraus | | Address on File | | | | | |
| Misga Belizaire | | Address on File | | | | | |
| Misha Dao | | Address on File | | | | | |
| Mishal Rabbani | | Address on File | | | | | |
| Mishelle I. Canela | | Address on File | | | | | |
| Missdollar Jean Charles | | Address on File | | | | | |
| Mississippi Power | | PO Box 245 | | Birmingham | AL | 35201 | |
| Missouri Department of Revenue - Franchise | | 301 West High Street | | Jefferson City | MO | 65101 | |
| Misti L. Sutton | | Address on File | | | | | |
| Misty J. Shannon | | Address on File | | | | | |
| Misty R. Dempsey | | Address on File | | | | | |
| Misty S. Harlow | | Address on File | | | | | |
| Misty S. Nottingham | | Address on File | | | | | |
| Mitchell A. Keith | | Address on File | | | | | |
| Mitchell G. Millan | | Address on File | | | | | |
| Mitchell Halthon | | Address on File | | | | | |
| Mitchell J. Desir | | Address on File | | | | | |
| Mitchell Kleinman | | Address on File | | | | | |
| Mitchell L. Mckisson | | Address on File | | | | | |
| Mitchell R. Morrison | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mitchell Ross | | Address on File | | | | | |
| Miyhanna K. Henry | | Address on File | | | | | |
| Miyoko A. Traylor | | Address on File | | | | | |
| Miytique E. Nelson | | Address on File | | | | | |
| Mjomo Murray | | Address on File | | | | | |
| Mmesoma Ubatuegwu | | Address on File | | | | | |
| Moazzam Hossain | | Address on File | | | | | |
| Mobo Systems, Inc. | Attn: Noah Glass | One World Trade Center 285 Fulton Street 82nd Floor | | New York | NY | 10007 | |
| Modesto M. Merino | | Address on File | | | | | |
| Modou Ceesay | | Address on File | | | | | |
| Mogollon Isabella | | Address on File | | | | | |
| Mohamed A. Abdelsami | | Address on File | | | | | |
| Mohamed Barrie | | Address on File | | | | | |
| Mohamed Jalloh | | Address on File | | | | | |
| Mohamed Mbengue | | Address on File | | | | | |
| Mohamed Ndiaye | | Address on File | | | | | |
| Mohammad E. Amiri | | Address on File | | | | | |
| Mohammad K. Bashir | | Address on File | | | | | |
| Mohammed F. Rahman | | Address on File | | | | | |
| Mohammed Khalil | | Address on File | | | | | |
| Mohammed M. Rahman | | Address on File | | | | | |
| Mohammed S. Chowdhury | | Address on File | | | | | |
| Mohammed Shiyazel | | Address on File | | | | | |
| Mohammed Y. Niaz | | Address on File | | | | | |
| Moises A. Estrada | | Address on File | | | | | |
| Moises Bernardino-Melo | | Address on File | | | | | |
| Moises Enriques Mendoza | | Address on File | | | | | |
| Moises Perez | | Address on File | | | | | |
| Moises Rodrigues | | Address on File | | | | | |
| Moises Yusuf | | Address on File | | | | | |
| Molly A. Musgrave | | Address on File | | | | | |
| Molly A. Nephew | | Address on File | | | | | |
| Molly Clancy | | Address on File | | | | | |
| Molly E. Schilz | | Address on File | | | | | |
| Molly K. Johnson | | Address on File | | | | | |
| Molly L. Thiers | | Address on File | | | | | |
| Molly M. Hehir | | Address on File | | | | | |
| Molly M. Mcqueen | | Address on File | | | | | |
| Molly M. Skillman | | Address on File | | | | | |
| Molly M. Yosh | | Address on File | | | | | |
| Molly O. Rodwell | | Address on File | | | | | |
| Momodou M. Kah | | Address on File | | | | | |
| Mona S. Ibrahim | | Address on File | | | | | |
| Monakeda Hall | | Address on File | | | | | |
| Monasia C. Jordan | | Address on File | | | | | |
| Monay Chandler | | Address on File | | | | | |
| Monay S. Scott | | Address on File | | | | | |
| Mondelez Global LLC | | 100 Prologis Pkwy | | Morris | IL | 60450 | |
| Mondreianna L. Bowdry | | Address on File | | | | | |
| Mone A. Fields | | Address on File | | | | | |
| Monee A. Wright | | Address on File | | | | | |
| Monet G. Jenkins | | Address on File | | | | | |
| Monet P. Jeffries | | Address on File | | | | | |
| Monette J. Madayag | | Address on File | | | | | |
| Mong-Quyen V. Nguyen | | Address on File | | | | | |
| Monica A. Conter | | Address on File | | | | | |
| Monica A. Garcia | | Address on File | | | | | |
| Monica Alejandra Alfaro Guevara | | Address on File | | | | | |
| Monica Aranda-Fabela | | Address on File | | | | | |
| Monica Augustin | | Address on File | | | | | |
| Monica Balogh | | Address on File | | | | | |
| Monica Clermont | | Address on File | | | | | |
| Monica D. Clayton | | Address on File | | | | | |
| Monica Diaz | | Address on File | | | | | |
| Monica Guzman | | Address on File | | | | | |
| Monica Harvey | | Address on File | | | | | |
| Monica J. Flores | | Address on File | | | | | |
| Monica L. Moore | | Address on File | | | | | |
| Monica L. Taylor | | Address on File | | | | | |
| Monica Lowe | | Address on File | | | | | |
| Monica Lozano | | Address on File | | | | | |
| Monica M. Perea | | Address on File | | | | | |
| Monica M. Rothstein | | Address on File | | | | | |
| Monica N. Alexander | | Address on File | | | | | |
| Monica P. Pietrobon | | Address on File | | | | | |
| Monica R. Harrell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Monica R. Marrero | | Address on File | | | | | |
| Monica R. Sanchez Duran | | Address on File | | | | | |
| Monica Sanchez | | Address on File | | | | | |
| Monieka A. Emerson | | Address on File | | | | | |
| Monika Johnson | | Address on File | | | | | |
| Monika R. Hudson | | Address on File | | | | | |
| Monin, Inc | Attn: Loretta Arthur | 2100 Range Road | | Clearwater | FL | 33765 | |
| Monique A. Dodd | | Address on File | | | | | |
| Monique C. Castro | | Address on File | | | | | |
| Monique Curtis | | Address on File | | | | | |
| Monique D. Weeks | | Address on File | | | | | |
| Monique E. Llanos | | Address on File | | | | | |
| Monique Escobar | | Address on File | | | | | |
| Monique Estrela | | Address on File | | | | | |
| Monique Fleming | | Address on File | | | | | |
| Monique Garvin | | Address on File | | | | | |
| Monique Griego | | Address on File | | | | | |
| Monique Johnson | | Address on File | | | | | |
| Monique M. Estrela | | Address on File | | | | | |
| Monique M. Martin | | Address on File | | | | | |
| Monique M. Mendes | | Address on File | | | | | |
| Monique Odom | | Address on File | | | | | |
| Monique Powell | | Address on File | | | | | |
| Monique R. Cole | | Address on File | | | | | |
| Monique R. Daniels | | Address on File | | | | | |
| Monique R. Laplante | | Address on File | | | | | |
| Monique S. Bonilla | | Address on File | | | | | |
| Monique V. Pochard | | Address on File | | | | | |
| Moniquea S. Posey | | Address on File | | | | | |
| Monmouth V Urban Renewal LLC | c/o Brookfield Properties Retail | 500 Fifth Avenue, Suite 3100 | | New York | NY | 10110 | |
| Monroe County Water Authority | | PO Box 10999 | | Rochester | NY | 14610-0999 | |
| Monserrat Basulto | | Address on File | | | | | |
| Montalvo Xavier | | Address on File | | | | | |
| Montana E. Hull | | Address on File | | | | | |
| Montana S. Culver | | Address on File | | | | | |
| Monte L. Myrick | | Address on File | | | | | |
| Montero Konopka | | Address on File | | | | | |
| Montrel T. Marble | | Address on File | | | | | |
| Moore A. Roderick | | Address on File | | | | | |
| Mora Sandy | | Address on File | | | | | |
| Mora Torrego | | Address on File | | | | | |
| Morel VIlsaint Jr | | Address on File | | | | | |
| Moreno Edy | | Address on File | | | | | |
| Morgaise C. Thompson | | Address on File | | | | | |
| Morgan A. Kinard | | Address on File | | | | | |
| Morgan A. Spencer | | Address on File | | | | | |
| Morgan A. Washington | | Address on File | | | | | |
| Morgan A. Webb | | Address on File | | | | | |
| Morgan Augustus | | Address on File | | | | | |
| Morgan Bowman | | Address on File | | | | | |
| Morgan Clubb | | Address on File | | | | | |
| Morgan D. Venning | | Address on File | | | | | |
| Morgan E. Fissell | | Address on File | | | | | |
| Morgan E. Francisco | | Address on File | | | | | |
| Morgan E. Thibeaux | | Address on File | | | | | |
| Morgan F. Blake | | Address on File | | | | | |
| Morgan Fonseca | | Address on File | | | | | |
| Morgan G. Miller | | Address on File | | | | | |
| Morgan Henry | | Address on File | | | | | |
| Morgan L. Carter | | Address on File | | | | | |
| Morgan L. Christ | | Address on File | | | | | |
| Morgan M. Privott | | Address on File | | | | | |
| Morgan Neuenhaus | | Address on File | | | | | |
| Morgan P. Cottrell | | Address on File | | | | | |
| Morgan P. Frechette | | Address on File | | | | | |
| Morgan S. Barnes | | Address on File | | | | | |
| Morgan S. Collie | | Address on File | | | | | |
| Morgan S. Williams | | Address on File | | | | | |
| Morgan Smith | | Address on File | | | | | |
| Morgan Spillane | | Address on File | | | | | |
| Morgan T. Evans | | Address on File | | | | | |
| Morgan V. Dais | | Address on File | | | | | |
| Morgan Williams | | Address on File | | | | | |
| Morgan Wrzeszcz | | Address on File | | | | | |
| Morgen A. May | | Address on File | | | | | |
| Moriah L. Hudnall | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Moriah L. Smith | | Address on File | | | | | |
| Moriah Werber | | Address on File | | | | | |
| Moriel Ortiz | | Address on File | | | | | |
| Morinda Pierre | | Address on File | | | | | |
| Morresa A. Mitchell | | Address on File | | | | | |
| Morrigan L. Carroll | | Address on File | | | | | |
| Morsal Nazamy | | Address on File | | | | | |
| Morton Salt Corporation | Attn: Paul D. Bass | 123 N. Wacker Drive | | Chicago | IL | 60606 | |
| Moses C. Lozano Jr. | | Address on File | | | | | |
| Moses Cole | | Address on File | | | | | |
| Moses G. Hart Smith | | Address on File | | | | | |
| Moses Harrison | | Address on File | | | | | |
| Moses Wilson | | Address on File | | | | | |
| Mostafa A. Youssef | | Address on File | | | | | |
| Mostafa F. Mousa | | Address on File | | | | | |
| Mouhamad Mazkatli | | Address on File | | | | | |
| Moultrie L. Moultrie | | Address on File | | | | | |
| Mouminatai Traore | | Address on File | | | | | |
| Mounkeila Harouna | | Address on File | | | | | |
| Moveth Freeman | | Address on File | | | | | |
| Moyosola T. Adedoyin | | Address on File | | | | | |
| MP Promenade LLC | c/o V3 Capital Group, LLC | 200 Evans Road | | Melbourne | FL | 32904 | |
| MSW Inc. | Attn: Curt McCoy | 7159 Country Road 200 | | Joplin | MO | 64801 | |
| Muah M. Scott | | Address on File | | | | | |
| Muhamadou Jawara | | Address on File | | | | | |
| Muhammad H. Khan | | Address on File | | | | | |
| Muhammad L. Ba | | Address on File | | | | | |
| Muneerah Saleem | | Address on File | | | | | |
| Murad H. Moseley | | Address on File | | | | | |
| Musa D. Muhammad | | Address on File | | | | | |
| Musa F. Khattak | | Address on File | | | | | |
| Mustapha A. Toure | | Address on File | | | | | |
| Muzaffer M. Ciftci | | Address on File | | | | | |
| Mwajabu Mungula | | Address on File | | | | | |
| My T. Nguyen | | Address on File | | | | | |
| Mya A. Smith | | Address on File | | | | | |
| Mya Brown | | Address on File | | | | | |
| Mya D. Muniz | | Address on File | | | | | |
| Mya Daughtry | | Address on File | | | | | |
| Mya Dicey | | Address on File | | | | | |
| Mya Hernandez | | Address on File | | | | | |
| Mya J. Holt | | Address on File | | | | | |
| Mya L. Dozier | | Address on File | | | | | |
| Mya L. Trujillo | | Address on File | | | | | |
| Mya N. Moore | | Address on File | | | | | |
| Mya N. Pennington | | Address on File | | | | | |
| Mya O'Rourke | | Address on File | | | | | |
| Mya R. Tyree-Woodley | | Address on File | | | | | |
| Mya Salazar | | Address on File | | | | | |
| Mya T. Nixon | | Address on File | | | | | |
| Mya V. Chambers | | Address on File | | | | | |
| Mya Y. Ruiz | | Address on File | | | | | |
| Myairah A. Simpson | | Address on File | | | | | |
| Myalyn R. Castro | | Address on File | | | | | |
| Myasia C. Hughes | | Address on File | | | | | |
| Myca Mills | | Address on File | | | | | |
| Mychaella M. Thomas | | Address on File | | | | | |
| Myeisha Monroe | | Address on File | | | | | |
| Myheonna Williams | | Address on File | | | | | |
| Mykail T. Oneal | | Address on File | | | | | |
| Mykalah Turner | | Address on File | | | | | |
| Mykayla G. Beagle | | Address on File | | | | | |
| Mykelia Putman | | Address on File | | | | | |
| Mykelle A. Henderson | | Address on File | | | | | |
| Mykiese L. Howard | | Address on File | | | | | |
| Mykylia M. Williams | | Address on File | | | | | |
| Myla A. Medina | | Address on File | | | | | |
| Myles A. Grimes | | Address on File | | | | | |
| Myles A. Martin | | Address on File | | | | | |
| Myles B. Hawthorne | | Address on File | | | | | |
| Myles D. Jeune | | Address on File | | | | | |
| Myles Filbert | | Address on File | | | | | |
| Myles J. Mitchell-White | | Address on File | | | | | |
| Myles Muldoon | | Address on File | | | | | |
| Myls Boyd | | Address on File | | | | | |
| Myra Diaz | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Myra J. Borges | | Address on File | | | | | |
| Myra Way | | Address on File | | | | | |
| Myriam Dorcin | | Address on File | | | | | |
| Myrka Molina | | Address on File | | | | | |
| Myrna N. Codrington | | Address on File | | | | | |
| Myron A. Morris | | Address on File | | | | | |
| Myron D. Aldridge | | Address on File | | | | | |
| Myrsini Mavromoustakaki | | Address on File | | | | | |
| Mytho Saintilus | | Address on File | | | | | |
| Myrtle W. Howard | | Address on File | | | | | |
| Naasia I. Grayson | | Address on File | | | | | |
| Nabasumba J. Gibson | | Address on File | | | | | |
| Nader A. Hamad | | Address on File | | | | | |
| Nader Fanous | | Address on File | | | | | |
| NADG NNN TGIF (HAG-MD) LP | Attn: Lisa Hudson | 3131 McKinney Avenue | Suite L10 | Dallas | TX | 75204 | |
| Nadgee D. Coriolan | | Address on File | | | | | |
| Nadia A. Henderson | | Address on File | | | | | |
| Nadia K. Firoozmand | | Address on File | | | | | |
| Nadia L. Peterson | | Address on File | | | | | |
| Nadia N. Benhamed | | Address on File | | | | | |
| Nadia N. Merced | | Address on File | | | | | |
| Nadia R. Merchant | | Address on File | | | | | |
| Nadia Spann | | Address on File | | | | | |
| Nadia T. Woodby | | Address on File | | | | | |
| Nadia Y. Hoskins | | Address on File | | | | | |
| Nadia Y. Zieger | | Address on File | | | | | |
| Nadiah C. Odom | | Address on File | | | | | |
| Nadina R. Wiggins | | Address on File | | | | | |
| Nadine J. Pierre | | Address on File | | | | | |
| Nadine M. Kabiona | | Address on File | | | | | |
| Nadira Campbell | | Address on File | | | | | |
| Nadirah Jackson | | Address on File | | | | | |
| Nadirah M. Miller | | Address on File | | | | | |
| Nadiya Paulin | | Address on File | | | | | |
| Nadly Casseus | | Address on File | | | | | |
| Nadya Q. Wren | | Address on File | | | | | |
| Naeshly M. Pagan | | Address on File | | | | | |
| Nafeesa R. Branch | | Address on File | | | | | |
| Nafeesha K. Williams | | Address on File | | | | | |
| Nafisa Tanzim | | Address on File | | | | | |
| Nahama Civil | | Address on File | | | | | |
| Nahantarah St Jean | | Address on File | | | | | |
| Naheem D. Fox | | Address on File | | | | | |
| Naheka C. Georges | | Address on File | | | | | |
| Nahian Rashid | | Address on File | | | | | |
| Nahomie Michel | | Address on File | | | | | |
| Nahovy I. Reyes-Morales | | Address on File | | | | | |
| Nahviya Z. Chapple | | Address on File | | | | | |
| Naia S. Green | | Address on File | | | | | |
| Naiasia Mcgregor | | Address on File | | | | | |
| Naijae Chambers | | Address on File | | | | | |
| Nailea Serrano | | Address on File | | | | | |
| Na'im E. Lynn Jr. | | Address on File | | | | | |
| Naiobi M. Giddings | | Address on File | | | | | |
| Naiomi G. Talavera | | Address on File | | | | | |
| Naiquan K. Walker | | Address on File | | | | | |
| Naisean D. Bridgeforth | | Address on File | | | | | |
| Naiya E. Newton | | Address on File | | | | | |
| Naja Austin | | Address on File | | | | | |
| Naja D. Akim | | Address on File | | | | | |
| Najaah Mcmillan | | Address on File | | | | | |
| Najah S. Leach | | Address on File | | | | | |
| Najalen C. Russ | | Address on File | | | | | |
| Najee Rhamis | | Address on File | | | | | |
| Najera Gumaro | | Address on File | | | | | |
| Naji H. Hilton | | Address on File | | | | | |
| Nakaiya Z. Mckinney | | Address on File | | | | | |
| Nakaya S. Ross | | Address on File | | | | | |
| Nakeiya Graham | | Address on File | | | | | |
| Nakendra D. Brown | | Address on File | | | | | |
| Nakerah Settles | | Address on File | | | | | |
| Nakia C. Phillips | | Address on File | | | | | |
| Nakia L. Flowers | | Address on File | | | | | |
| Nakia N. Coleman | | Address on File | | | | | |
| Nakita K. Williams | | Address on File | | | | | |
| Nakitha Zaragoza | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nakiya Johnson | | Address on File | | | | | |
| Nakymi M. Wagnac | | Address on File | | | | | |
| Nala A. Hilburn | | Address on File | | | | | |
| Nala M. Bridges | | Address on File | | | | | |
| Nalah M. Pabellon | | Address on File | | | | | |
| Nalani N. Meyer | | Address on File | | | | | |
| Nalayjah K. Mcfadden | | Address on File | | | | | |
| Nalia D. Garrett | | Address on File | | | | | |
| Naliah Manoo | | Address on File | | | | | |
| Namaryia Taylor | | Address on File | | | | | |
| Nameria Nguyen | | Address on File | | | | | |
| Nana D. Wilmot | | Address on File | | | | | |
| Nanci Venegas | | Address on File | | | | | |
| Nancie N. Edge | | Address on File | | | | | |
| Nancy A. Felton | | Address on File | | | | | |
| Nancy Almanza | | Address on File | | | | | |
| Nancy C. Wilton | | Address on File | | | | | |
| Nancy Coggin | | Address on File | | | | | |
| Nancy E. Arredondo | | Address on File | | | | | |
| Nancy E. Galeana | | Address on File | | | | | |
| Nancy Flores | | Address on File | | | | | |
| Nancy Huynh | | Address on File | | | | | |
| Nancy K. Diaz De Alfaro | | Address on File | | | | | |
| Nancy Lozano | | Address on File | | | | | |
| Nancy Morales | | Address on File | | | | | |
| Nancy Morales | | Address on File | | | | | |
| Nancy P. Puma Atupana | | Address on File | | | | | |
| Nancy Recinos | | Address on File | | | | | |
| Nancy Tatiana Valenzuela | | Address on File | | | | | |
| Nanda Bechan | | Address on File | | | | | |
| Nanduca Aldri | | Address on File | | | | | |
| Naod G. Mekonen | | Address on File | | | | | |
| Naomi A. Edwards-Andrews | | Address on File | | | | | |
| Naomi A. Evans | | Address on File | | | | | |
| Naomi A. Wekewa | | Address on File | | | | | |
| Naomi A. Whichard | | Address on File | | | | | |
| Naomi Espinoza | | Address on File | | | | | |
| Naomi Henry | | Address on File | | | | | |
| Naomi L. Franco | | Address on File | | | | | |
| Naomi L. Salas | | Address on File | | | | | |
| Naomi M. Evans | | Address on File | | | | | |
| Naomi M. Yanik | | Address on File | | | | | |
| Naomi Montero | | Address on File | | | | | |
| Naomi Moshier | | Address on File | | | | | |
| Naomi S. Alvarez | | Address on File | | | | | |
| Naomi S. Santaella Perez | | Address on File | | | | | |
| Naomi Vargas | | Address on File | | | | | |
| Naomi Wemple | | Address on File | | | | | |
| Naomi Womer | | Address on File | | | | | |
| Naomie J. Delice | | Address on File | | | | | |
| Naomy C. Garcia | | Address on File | | | | | |
| Naovy L. Reyes | | Address on File | | | | | |
| Naphtali Garrido-Mcnair | | Address on File | | | | | |
| Naquan K. Gathers | | Address on File | | | | | |
| Narciso Martinez | | Address on File | | | | | |
| Narcizo A. Sanchez | | Address on File | | | | | |
| Narineh Parseghian | | Address on File | | | | | |
| Nashae I. Jett | | Address on File | | | | | |
| Nashali J. Corcino | | Address on File | | | | | |
| Nashanna Saunds | | Address on File | | | | | |
| Nashaya L. Talbert | | Address on File | | | | | |
| Nashea K. Williams | | Address on File | | | | | |
| Nasia V. Sanchez | | Address on File | | | | | |
| Nasiba Winters | | Address on File | | | | | |
| Nasiya C. Johnson | | Address on File | | | | | |
| Nasjir F. Patterson | | Address on File | | | | | |
| Nasmira Lawrence | | Address on File | | | | | |
| Nasser Y. Wehbe | | Address on File | | | | | |
| Nastarcia Leca | | Address on File | | | | | |
| Nastasha Bansal | | Address on File | | | | | |
| Nasuni Corporation | Attn: Walter Johnstone | One Marina Park Drive | | Boston | MA | 2210 | |
| Natacha V. Mascary | | Address on File | | | | | |
| Natahsa Kriegel | | Address on File | | | | | |
| Natali Perez | | Address on File | | | | | |
| Natali Robles | | Address on File | | | | | |
| Natalia A. Boggs Esq. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Natalia A. Jacobs | | Address on File | | | | | |
| Natalia B. Noyes | | Address on File | | | | | |
| Natalia D. Richard | | Address on File | | | | | |
| Natalia Hernandez | | Address on File | | | | | |
| Natalia Lopez | | Address on File | | | | | |
| Natalia Lopez | | Address on File | | | | | |
| Natalia M. Fuentes | | Address on File | | | | | |
| Natalia Mamontova | | Address on File | | | | | |
| Natalia P. Amador | | Address on File | | | | | |
| Natalia S. Calloway | | Address on File | | | | | |
| Natalia Z. Cabrera Oviedo | | Address on File | | | | | |
| Natalie A. Arrospide | | Address on File | | | | | |
| Natalie A. Munguia | | Address on File | | | | | |
| Natalie C. Marin | | Address on File | | | | | |
| Natalie C. Shapiro | | Address on File | | | | | |
| Natalie Carranza | | Address on File | | | | | |
| Natalie Compian | | Address on File | | | | | |
| Natalie D. Perez | | Address on File | | | | | |
| Natalie D. Rojas-Angulo | | Address on File | | | | | |
| Natalie Diaz-Portillo | | Address on File | | | | | |
| Natalie E. Alayo | | Address on File | | | | | |
| Natalie E. Elliott | | Address on File | | | | | |
| Natalie F. Green | | Address on File | | | | | |
| Natalie G. Mcgee | | Address on File | | | | | |
| Natalie I. Cotto | | Address on File | | | | | |
| Natalie L. Phillips | | Address on File | | | | | |
| Natalie Lerma | | Address on File | | | | | |
| Natalie M. Sanabria | | Address on File | | | | | |
| Natalie Mance | | Address on File | | | | | |
| Natalie Martin | | Address on File | | | | | |
| Natalie N. Salcedo | | Address on File | | | | | |
| Natalie Obas | | Address on File | | | | | |
| Natalie P. Welsh | | Address on File | | | | | |
| Natalie Pelletier Nascimento | | Address on File | | | | | |
| Natalie R. Freyre | | Address on File | | | | | |
| Natalie R. Liston | | Address on File | | | | | |
| Natalie S. Lopez | | Address on File | | | | | |
| Natalie Z. Garcia | | Address on File | | | | | |
| Natalie Zavalza | | Address on File | | | | | |
| Nataly J. Sandberger | | Address on File | | | | | |
| Nataly R. Fuentes | | Address on File | | | | | |
| Natalya Grant | | Address on File | | | | | |
| Natalya M. Odonnell | | Address on File | | | | | |
| Natasha A. Delp | | Address on File | | | | | |
| Natasha Blaise | | Address on File | | | | | |
| Natasha Dial | | Address on File | | | | | |
| Natasha Duplisea | | Address on File | | | | | |
| Natasha J. Benevento | | Address on File | | | | | |
| Natasha L. Almonacy | | Address on File | | | | | |
| Natasha L. Ash | | Address on File | | | | | |
| Natasha L. Sellin | | Address on File | | | | | |
| Natasha M. Navarro | | Address on File | | | | | |
| Natasha M. Valenzuela | | Address on File | | | | | |
| Natasha N. Fetherson | | Address on File | | | | | |
| Natasha Nicole L. Jallorina | | Address on File | | | | | |
| Natasha O. Smith | | Address on File | | | | | |
| Natasha Roy | | Address on File | | | | | |
| Natasha T. Hyman | | Address on File | | | | | |
| Natashia C. Schulze | | Address on File | | | | | |
| Natashia L. Combs | | Address on File | | | | | |
| Nataya Harris | | Address on File | | | | | |
| Nate Benford | | Address on File | | | | | |
| Nate Vleira | | Address on File | | | | | |
| Nathaley M. Chavez | | Address on File | | | | | |
| Nathali Martel | | Address on File | | | | | |
| Nathalia De Paula Costa | | Address on File | | | | | |
| Nathalia P. Barcelona | | Address on File | | | | | |
| Nathalia Perez | | Address on File | | | | | |
| Nathalia Rodriguez-Perez | | Address on File | | | | | |
| Nathalie A. Garcia | | Address on File | | | | | |
| Nathalie I. Ocampo | | Address on File | | | | | |
| Nathalie J. Barron-Calderon | | Address on File | | | | | |
| Nathalie Nidetch | | Address on File | | | | | |
| Nathalie Pierre | | Address on File | | | | | |
| Nathan A. Berg | | Address on File | | | | | |
| Nathan B. Williams | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nathan Ballentine | | Address on File | | | | | |
| Nathan Brunner | | Address on File | | | | | |
| Nathan C. Cornish | | Address on File | | | | | |
| Nathan C. Hartojo | | Address on File | | | | | |
| Nathan D. Mcnamara | | Address on File | | | | | |
| Nathan Deleon | | Address on File | | | | | |
| Nathan E. Gomez | | Address on File | | | | | |
| Nathan Fisher | | Address on File | | | | | |
| Nathan G. Slaughter | | Address on File | | | | | |
| Nathan Guanzing | | Address on File | | | | | |
| Nathan J. Francis | | Address on File | | | | | |
| Nathan J. Gagliardo | | Address on File | | | | | |
| Nathan J. Heckman | | Address on File | | | | | |
| Nathan J. Roach | | Address on File | | | | | |
| Nathan K. Sale | | Address on File | | | | | |
| Nathan Kebreau | | Address on File | | | | | |
| Nathan L. Lawson | | Address on File | | | | | |
| Nathan M. Dumensil | | Address on File | | | | | |
| Nathan M. Mason | | Address on File | | | | | |
| Nathan Maldonado | | Address on File | | | | | |
| Nathan Nisbett | | Address on File | | | | | |
| Nathan R. Wood | | Address on File | | | | | |
| Nathan V. Smernoff | | Address on File | | | | | |
| Nathanial Bryant | | Address on File | | | | | |
| Nathaniel A. Pinnock | | Address on File | | | | | |
| Nathaniel B. Bodisch | | Address on File | | | | | |
| Nathaniel Bentley | | Address on File | | | | | |
| Nathaniel D. Hovestadt | | Address on File | | | | | |
| Nathaniel Encarnacion | | Address on File | | | | | |
| Nathaniel H. Linetskiy | | Address on File | | | | | |
| Nathaniel I. Stafford | | Address on File | | | | | |
| Nathaniel J. Price | | Address on File | | | | | |
| Nathaniel J. Tibak | | Address on File | | | | | |
| Nathaniel Kelley | | Address on File | | | | | |
| Nathaniel M. Murray | | Address on File | | | | | |
| Nathaniel Mayer | | Address on File | | | | | |
| Nathaniel N. Barnor | | Address on File | | | | | |
| Nathaniel O. Sanni | | Address on File | | | | | |
| Nathaniel R. Clarke | | Address on File | | | | | |
| Nathaniel R. Espinoza | | Address on File | | | | | |
| Nathaniel Romero | | Address on File | | | | | |
| Nathaniel Sanders | | Address on File | | | | | |
| Nathaniel W. Koller | | Address on File | | | | | |
| Nathen Gutierrez | | Address on File | | | | | |
| Natika M. Barnes | | Address on File | | | | | |
| National Checking Company (NCCO) | | 899 Montreal Circle | | St. Paul | MN | 55102 | |
| National Food and Beverage Inc. | Attn: VPO | 9030 Premier Row | | Dallas | TX | 75247 | |
| National Grid - Brooklyn/371416 | | PO Box 371416 | | Pittsburgh | PA | 15250-7416 | |
| National Grid - New York/371376 | | PO Box 371376 | | Pittsburgh | PA | 15250-7376 | |
| National Grid - Pittsburgh/371382 | | PO Box 371382 | | Pittsburgh | PA | 15250-7382 | |
| National Restaurant Association Solutions, LLC | Attn: Corporate Counsel | 233 S. WackerDrive Suite 3600 | | Chicago | IL | 60606 | |
| National Waste Associates, LLC | Attn: Jeffrey Lepage | 755 Winding Brook Drive | | Glastonbury | CT | 6033 | |
| Natividad Reyes | | Address on File | | | | | |
| Nato Alikadze | | Address on File | | | | | |
| Naudia G. Maith | | Address on File | | | | | |
| Naudia S. Washington | | Address on File | | | | | |
| Naudia Vaquez | | Address on File | | | | | |
| Naum Romero | | Address on File | | | | | |
| Naurice R. Henry | | Address on File | | | | | |
| Navia D. Guyton | | Address on File | | | | | |
| Navigators Insurance Company | | One Penn Plaza, 50th Floor | | New York | NY | 10119 | |
| Navigators Management Co., Inc. | Attn: Claims Division | One Hartford Plaza | | Hartford | CT | 06155 | |
| Navigators Specialty Insurance Company | | One Penn Plaza, 50th Floor | | New York | NY | 10119 | |
| Naya L. Muhammad | | Address on File | | | | | |
| Naydelin Morel | | Address on File | | | | | |
| Nayeja Bla | | Address on File | | | | | |
| Nayeli Castaneda | | Address on File | | | | | |
| Nayeli E. Casco | | Address on File | | | | | |
| Nayeli Garcia | | Address on File | | | | | |
| Nayeli Gonzalez | | Address on File | | | | | |
| Nayeli Jimena | | Address on File | | | | | |
| Nayeli Lopez | | Address on File | | | | | |
| Nayeli M. Griffin | | Address on File | | | | | |
| Nayelis Ramos | | Address on File | | | | | |
| Nayha M. Wilbur | | Address on File | | | | | |
| Nayla Hawkins | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Naylon C. Harvey | | Address on File | | | | | |
| Naylon K. Maddred | | Address on File | | | | | |
| Naysheem D. Walker | | Address on File | | | | | |
| Naython Otrtiz | | Address on File | | | | | |
| Nayumi Takata | | Address on File | | | | | |
| Nazahah C. Graham | | Address on File | | | | | |
| Nazaire D. Horton-Silvera | | Address on File | | | | | |
| Nazanin N. Zahiri | | Address on File | | | | | |
| Nazaria L. Hammons | | Address on File | | | | | |
| Nazir Muhammad | | Address on File | | | | | |
| Nazli Deniz Dagli | | Address on File | | | | | |
| Ndea L. Preatto | | Address on File | | | | | |
| Ndiya Leduff | | Address on File | | | | | |
| Neah E. Flowers | | Address on File | | | | | |
| Neal E. Holgate | | Address on File | | | | | |
| Neal Keegan | | Address on File | | | | | |
| Neaveh S. Mccoyy | | Address on File | | | | | |
| Nectar Online Media, Inc. | Attn: Amrit Kirpalani | PO BOX 631155 | | Irving | TX | 75063 | |
| Neftali Cardenas | | Address on File | | | | | |
| Neftaly Heredia | | Address on File | | | | | |
| Negin Yadmellat | | Address on File | | | | | |
| Negina Gray | | Address on File | | | | | |
| Nehemiah A. Waller | | Address on File | | | | | |
| Nehemiah D. McDonald | | Address on File | | | | | |
| Nehemiah D. Stroman-Ashley | | Address on File | | | | | |
| Neidin M. Herrera | | Address on File | | | | | |
| Neika R. Rall-Brown | | Address on File | | | | | |
| Neil E. Martel | | Address on File | | | | | |
| Neil Tompkins | | Address on File | | | | | |
| Neishmarie E. Ayala | | Address on File | | | | | |
| Ne'Kayla J. Gilbert | | Address on File | | | | | |
| Nekko F. Ortiz | | Address on File | | | | | |
| Nelegnizeth A. Colon | | Address on File | | | | | |
| Nelita M. Furtado | | Address on File | | | | | |
| Nelith Nunex | | Address on File | | | | | |
| Nellie Hana | | Address on File | | | | | |
| Nelly Orozco-Solorzano | | Address on File | | | | | |
| Nelson A. Velasquez | | Address on File | | | | | |
| Nelson Conklin | | Address on File | | | | | |
| Nelson J. Garcia | | Address on File | | | | | |
| Nelson P. Baptista | | Address on File | | | | | |
| Nelson Ramos | | Address on File | | | | | |
| Nelson Tirado Feliciano | | Address on File | | | | | |
| Nelson Vasquez | | Address on File | | | | | |
| Nelsy R. Gabriel | | Address on File | | | | | |
| Nephtali J. Hazday | | Address on File | | | | | |
| Nequan T. Williams | | Address on File | | | | | |
| Nereo M. Tapia | | Address on File | | | | | |
| Nerhida Vargas Gomez | | Address on File | | | | | |
| Neri D. Alonso Palacios Sarmiento | | Address on File | | | | | |
| Nerissa M. Johnson | | Address on File | | | | | |
| Nery Mejia | | Address on File | | | | | |
| Nery O. Quinteros Orlando | | Address on File | | | | | |
| Nesa Franks | | Address on File | | | | | |
| Nesbit Anipa | | Address on File | | | | | |
| Nestle USA-IPW | Attn: Yvette Knight | 800 N Brand Blvd | | Glendale | CA | 91203 | |
| Nestor Cruz | | Address on File | | | | | |
| Nestor Hernandez | | Address on File | | | | | |
| Nestor Martinez | | Address on File | | | | | |
| Nestor Pineda | | Address on File | | | | | |
| Nestor Rodriguez | | Address on File | | | | | |
| Nestor Zaragoza | | Address on File | | | | | |
| Netche Anne D. Joseph | | Address on File | | | | | |
| Netoia N. Brown | | Address on File | | | | | |
| Netspend Corporation | Attn: Legal Counsel | 5800 Airport Blvd | | Austin | TX | 78752 | |
| NetSuite Inc. | Attn: Legal | 2300 Oracle Way | | Austin | TX | 78741 | |
| Nevada Department of Taxation | | 3850 Arrowhead Drive | | Carson City | NV | 89706 | |
| Nevada Department of Taxation - Commerce Tax | | 3850 Arrowhead Drive | | Carson City | NV | 89706 | |
| Nevada M. Peterson | | Address on File | | | | | |
| Nevaeh A. Murchison | | Address on File | | | | | |
| Nevaeh C. Perez | | Address on File | | | | | |
| Nevaeh Garrick | | Address on File | | | | | |
| Nevaeh George | | Address on File | | | | | |
| Nevaeh J. Price | | Address on File | | | | | |
| Nevaeh K. Mims | | Address on File | | | | | |
| Nevaeh L. Bradshaw | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nevaeh L. Mordecai | | Address on File | | | | | |
| Nevaeh M. Hardy | | Address on File | | | | | |
| Nevaeh M. Martin | | Address on File | | | | | |
| Nevaeh N. Gaskin | | Address on File | | | | | |
| Nevaeh Russell | | Address on File | | | | | |
| Nevaeh Whetstone | | Address on File | | | | | |
| Nevah N. Hall-Howard | | Address on File | | | | | |
| Neve A. Banack | | Address on File | | | | | |
| Neven D. Crisorio | | Address on File | | | | | |
| Neville A. Lashley | | Address on File | | | | | |
| Nevin P. Pannell | | Address on File | | | | | |
| New Jersey American Water Company/371331 | | PO Box 371331 | | Pittsburgh | PA | 15250-7331 | |
| New Jersey Division of Taxation - Burlington | | 3 John Fitch Way | 1st Floor Lobby | Trenton | NJ | 08695 | |
| New Jersey Division of Taxation - Burlington | | PO Box 281 | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation - Friday's Inc | | 3 John Fitch Way | 1st Floor Lobby | Trenton | NJ | 08695 | |
| New Jersey Division of Taxation - Friday's Inc | | PO Box 281 | | Trenton | NJ | 08695-0281 | |
| New York Department of Taxation and Finance - Inc | | Building 9, W A Harriman Campus | | Albany | NY | 12227 | |
| New York Department of Taxation and Finance - Inc | | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York Department of Taxation and Finance - Inc Prepayment | | Building 9, W A Harriman Campus | | Albany | NY | 12227 | |
| New York Department of Taxation and Finance - Inc Prepayment | | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York Department of Taxation and Finance - LLC | | Building 9, W A Harriman Campus | | Albany | NY | 12227 | |
| New York Department of Taxation and Finance - LLC | | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York Department of Taxation and Finance - LLC Prepayment | | Building 9, W A Harriman Campus | | Albany | NY | 12227 | |
| New York Department of Taxation and Finance - LLC Prepayment | | PO Box 5300 | | Albany | NY | 12205-0300 | |
| Newburgh Crossing, LLC | c/o Madison Properties | Attn: Dini Schlesigner | 3611 14th Avenue, Suite 420 | Brooklyn | NY | 11218 | |
| Newly Weds Foods, Ltd | Attn: Mike Leadbeater | Owl Lane | | West Yorkshire | | WF5 9AX | England |
| Nexonia, Inc. | Attn: Heather Croft | 21 St. Clair Avenue East Suite 1400 | | Toronto | ON | M4T 1L9 | Canada |
| Neziyah Santiago | | Address on File | | | | | |
| Nfagie T. Kabba | | Address on File | | | | | |
| Nfally Dambel | | Address on File | | | | | |
| Nga Thi Thai | | Address on File | | | | | |
| Nhyjire L. Hackett | | Address on File | | | | | |
| Nia A. Riddick | | Address on File | | | | | |
| Nia A. Thompson | | Address on File | | | | | |
| Nia Bess | | Address on File | | | | | |
| Nia Johnson | | Address on File | | | | | |
| Nia M. Hinds | | Address on File | | | | | |
| Nia N. Parr | | Address on File | | | | | |
| Nia T. Johnson | | Address on File | | | | | |
| Nia T. Wills | | Address on File | | | | | |
| Nia U. Hilton | | Address on File | | | | | |
| Nia Wilson | | Address on File | | | | | |
| Niah Brown-Whitaker | | Address on File | | | | | |
| Niah Humphrey | | Address on File | | | | | |
| Niah N. Greyer | | Address on File | | | | | |
| Niaira A. Campbell | | Address on File | | | | | |
| Niamani A. Parker | | Address on File | | | | | |
| Niamh Schroeder | | Address on File | | | | | |
| Nicandovo Tapia | | Address on File | | | | | |
| Nicauris E. Valenzuela Suero | | Address on File | | | | | |
| Niccole Lilly | | Address on File | | | | | |
| Nicelle Hunter | | Address on File | | | | | |
| Nicholas Mccarty | | Address on File | | | | | |
| Nichlos E. Damon | | Address on File | | | | | |
| Nicho Holt | | Address on File | | | | | |
| Nichola Cossette | | Address on File | | | | | |
| Nicholads B. Messina | | Address on File | | | | | |
| Nicholas A. Aloupas | | Address on File | | | | | |
| Nicholas A. Andrews | | Address on File | | | | | |
| Nicholas A. Blake | | Address on File | | | | | |
| Nicholas A. Foley | | Address on File | | | | | |
| Nicholas A. Hernandez | | Address on File | | | | | |
| Nicholas A. Jagdeo | | Address on File | | | | | |
| Nicholas A. Poggiogalle | | Address on File | | | | | |
| Nicholas A. Rant | | Address on File | | | | | |
| Nicholas A. Robles | | Address on File | | | | | |
| Nicholas B. Royal | | Address on File | | | | | |
| Nicholas B. Valente | | Address on File | | | | | |
| Nicholas Bethune | | Address on File | | | | | |
| Nicholas C. Gillespie | | Address on File | | | | | |
| Nicholas C. Hounshell | | Address on File | | | | | |
| Nicholas C. Longhini | | Address on File | | | | | |
| Nicholas Ciccone | | Address on File | | | | | |
| Nicholas Cinquini | | Address on File | | | | | |
| Nicholas D. Alevato | | Address on File | | | | | |
| Nicholas D. Barber | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nicholas D. Fitch | | Address on File | | | | | |
| Nicholas D. Herrera | | Address on File | | | | | |
| Nicholas D. Milgo | | Address on File | | | | | |
| Nicholas D. Thompson Jr. | | Address on File | | | | | |
| Nicholas Derosa | | Address on File | | | | | |
| Nicholas Douglas | | Address on File | | | | | |
| Nicholas E. Jackson | | Address on File | | | | | |
| Nicholas E. Loterbauer | | Address on File | | | | | |
| Nicholas Furtado | | Address on File | | | | | |
| Nicholas H. Martinez | | Address on File | | | | | |
| Nicholas Head | | Address on File | | | | | |
| Nicholas J. Amati | | Address on File | | | | | |
| Nicholas J. Griffin | | Address on File | | | | | |
| Nicholas J. Jackson | | Address on File | | | | | |
| Nicholas J. Medearis | | Address on File | | | | | |
| Nicholas J. Rios | | Address on File | | | | | |
| Nicholas J. Rowe | | Address on File | | | | | |
| Nicholas J. Sorrell | | Address on File | | | | | |
| Nicholas Krueger | | Address on File | | | | | |
| Nicholas L. Damesyn | | Address on File | | | | | |
| Nicholas M. Allison | | Address on File | | | | | |
| Nicholas M. Bennett | | Address on File | | | | | |
| Nicholas M. Cox | | Address on File | | | | | |
| Nicholas M. Estey | | Address on File | | | | | |
| Nicholas M. Gilbert | | Address on File | | | | | |
| Nicholas M. Santana | | Address on File | | | | | |
| Nicholas Marve | | Address on File | | | | | |
| Nicholas N. Carter | | Address on File | | | | | |
| Nicholas Picciola | | Address on File | | | | | |
| Nicholas Prothow | | Address on File | | | | | |
| Nicholas Q. Compton | | Address on File | | | | | |
| Nicholas R. Newkirk | | Address on File | | | | | |
| Nicholas R. Smith | | Address on File | | | | | |
| Nicholas R. Vlola | | Address on File | | | | | |
| Nicholas Rupp | | Address on File | | | | | |
| Nicholas S. Hoolihan | | Address on File | | | | | |
| Nicholas S. Jackson | | Address on File | | | | | |
| Nicholas Sanfilippo | | Address on File | | | | | |
| Nicholas Santiago | | Address on File | | | | | |
| Nicholas Smith | | Address on File | | | | | |
| Nicholas Sperduto | | Address on File | | | | | |
| Nicholas Spikes | | Address on File | | | | | |
| Nicholas T. Johnson | | Address on File | | | | | |
| Nicholas T. Jones | | Address on File | | | | | |
| Nicholas T. Salter | | Address on File | | | | | |
| Nicholas Thomas | | Address on File | | | | | |
| Nicholas W. Bogdan | | Address on File | | | | | |
| Nicholas W. Fields | | Address on File | | | | | |
| Nicholas W. Mallett | | Address on File | | | | | |
| Nicholas Walker | | Address on File | | | | | |
| Nicholas X. Tibak | | Address on File | | | | | |
| Nichole Almeida | | Address on File | | | | | |
| Nichole J. Costa | | Address on File | | | | | |
| Nichole L. Folwell | | Address on File | | | | | |
| Nichole L. Ware | | Address on File | | | | | |
| Nichole M. Giannetti | | Address on File | | | | | |
| Nichole M. Sottile | | Address on File | | | | | |
| Nichole Mattei | | Address on File | | | | | |
| Nichole Nash | | Address on File | | | | | |
| Nicholes Vargas | | Address on File | | | | | |
| Nicholle M. Badeau | | Address on File | | | | | |
| Nick A. Elashmawy | | Address on File | | | | | |
| Nick Beardslee | | Address on File | | | | | |
| Nick M. Kaufman | | Address on File | | | | | |
| Nick Mcadoo | | Address on File | | | | | |
| Nick Perezarriaz | | Address on File | | | | | |
| Nick Theos | | Address on File | | | | | |
| Nickalos Smith | | Address on File | | | | | |
| Nickeaya Inman | | Address on File | | | | | |
| Nickia Chere | | Address on File | | | | | |
| Nicklaus L. Faust | | Address on File | | | | | |
| Nickolas C. Barber | | Address on File | | | | | |
| Nickolas Lavinger | | Address on File | | | | | |
| Nickolas Mavridis | | Address on File | | | | | |
| Nickolas Mencer | | Address on File | | | | | |
| Nickolas W. Pappadakis | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nickolas W. Powers | | Address on File | | | | | |
| Nico M. Blowey | | Address on File | | | | | |
| Nicola N. Palmer | | Address on File | | | | | |
| Nicolai J. Mendoza | | Address on File | | | | | |
| Nicolas J. Mosquera | | Address on File | | | | | |
| Nicolas J. Perry | | Address on File | | | | | |
| Nicolas Juarez | | Address on File | | | | | |
| Nicolas Lopez Cruz | | Address on File | | | | | |
| Nicolas M. Dowd | | Address on File | | | | | |
| Nicolas Mejia Jaramillo | | Address on File | | | | | |
| Nicolas Mihalecko | | Address on File | | | | | |
| Nicolas P. Keesler | | Address on File | | | | | |
| Nicolas Q. Young | | Address on File | | | | | |
| Nicolas Rios | | Address on File | | | | | |
| Nicolas Rojas Peneranda | | Address on File | | | | | |
| Nicolas Scaramuzza | | Address on File | | | | | |
| Nicolas Thistle | | Address on File | | | | | |
| Nicolas W. Eaton | | Address on File | | | | | |
| Nicolasa C. Chuc | | Address on File | | | | | |
| Nicole A. Bello | | Address on File | | | | | |
| Nicole A. Crosby | | Address on File | | | | | |
| Nicole A. Demeter | | Address on File | | | | | |
| Nicole A. Fitzgerald | | Address on File | | | | | |
| Nicole A. Gover | | Address on File | | | | | |
| Nicole A. Seidell | | Address on File | | | | | |
| Nicole A. Waring | | Address on File | | | | | |
| Nicole B. Clement | | Address on File | | | | | |
| Nicole B. Tolbert | | Address on File | | | | | |
| Nicole Bergeron | | Address on File | | | | | |
| Nicole Bradley | | Address on File | | | | | |
| Nicole C. Herrington | | Address on File | | | | | |
| Nicole C. Zotts | | Address on File | | | | | |
| Nicole Carmona | | Address on File | | | | | |
| Nicole Cormier | | Address on File | | | | | |
| Nicole D. Campos | | Address on File | | | | | |
| Nicole D. Chesley | | Address on File | | | | | |
| Nicole D. Davis | | Address on File | | | | | |
| Nicole D. Delgado | | Address on File | | | | | |
| Nicole D. Escobar | | Address on File | | | | | |
| Nicole D. Johnson | | Address on File | | | | | |
| Nicole D. Mcallister | | Address on File | | | | | |
| Nicole Decaro | | Address on File | | | | | |
| Nicole Deden | | Address on File | | | | | |
| Nicole Dobin | | Address on File | | | | | |
| Nicole E. Anest | | Address on File | | | | | |
| Nicole E. Daly | | Address on File | | | | | |
| Nicole Esquea Rojas | | Address on File | | | | | |
| Nicole F. Dean | | Address on File | | | | | |
| Nicole Faverey | | Address on File | | | | | |
| Nicole Frazier | | Address on File | | | | | |
| Nicole Guzman | | Address on File | | | | | |
| Nicole H Djalo | | Address on File | | | | | |
| Nicole I. Torres | | Address on File | | | | | |
| Nicole J. Brady | | Address on File | | | | | |
| Nicole J. Cardinal | | Address on File | | | | | |
| Nicole J. Kendrick | | Address on File | | | | | |
| Nicole J. Rice | | Address on File | | | | | |
| Nicole Juan | | Address on File | | | | | |
| Nicole K. Charles | | Address on File | | | | | |
| Nicole K. Nodine | | Address on File | | | | | |
| Nicole L. Allen | | Address on File | | | | | |
| Nicole L. Christiansen | | Address on File | | | | | |
| Nicole L. Curtis | | Address on File | | | | | |
| Nicole L. Epps | | Address on File | | | | | |
| Nicole L. Escobar | | Address on File | | | | | |
| Nicole L. Hill | | Address on File | | | | | |
| Nicole L. McDonald | | Address on File | | | | | |
| Nicole L. Sine | | Address on File | | | | | |
| Nicole L. White | | Address on File | | | | | |
| Nicole M. Brailsford | | Address on File | | | | | |
| Nicole M. Chamberlin | | Address on File | | | | | |
| Nicole M. Dominguez | | Address on File | | | | | |
| Nicole M. Gossett | | Address on File | | | | | |
| Nicole M. Johnson | | Address on File | | | | | |
| Nicole M. Medina | | Address on File | | | | | |
| Nicole M. Roberts | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nicole Marie M. Hanley Grullon | | Address on File | | | | | |
| Nicole Masciovecchio | | Address on File | | | | | |
| Nicole Mcgrath | | Address on File | | | | | |
| Nicole Messina | | Address on File | | | | | |
| Nicole N. Ramirez | | Address on File | | | | | |
| Nicole Navarro | | Address on File | | | | | |
| Nicole P. Mckenna | | Address on File | | | | | |
| Nicole P. Zingone | | Address on File | | | | | |
| Nicole Pisano | | Address on File | | | | | |
| Nicole R. Fritzke | | Address on File | | | | | |
| Nicole R. Shelton | | Address on File | | | | | |
| Nicole S. Rau | | Address on File | | | | | |
| Nicole S. Waters | | Address on File | | | | | |
| Nicole Short | | Address on File | | | | | |
| Nicole Solis Sierra | | Address on File | | | | | |
| Nicole Squicciarini | | Address on File | | | | | |
| Nicole Stepney | | Address on File | | | | | |
| Nicole Stevens | | Address on File | | | | | |
| Nicole Sullivant | | Address on File | | | | | |
| Nicole T. Mendez | | Address on File | | | | | |
| Nicole Y. King | | Address on File | | | | | |
| Nicolette A. Sanicola | | Address on File | | | | | |
| Nicolette Barragan | | Address on File | | | | | |
| Nicolette C. Rudd | | Address on File | | | | | |
| Nicolette D. Pickens | | Address on File | | | | | |
| Nicolle Valderrama Jimeno | | Address on File | | | | | |
| Nicolsa Turner | | Address on File | | | | | |
| Nidia Gomez | | Address on File | | | | | |
| Nidia Nij-Chavarria | | Address on File | | | | | |
| Nidian D. Lopez Zapata | | Address on File | | | | | |
| Nidian Lopez Zapata | | Address on File | | | | | |
| Nigal Miller | | Address on File | | | | | |
| Nigel A. Sen | | Address on File | | | | | |
| Nigel D. Heymann | | Address on File | | | | | |
| Nigel E. Pryor | | Address on File | | | | | |
| Nigel E. Reese | | Address on File | | | | | |
| Nijae Johnson | | Address on File | | | | | |
| Nijah M. Bradshaw | | Address on File | | | | | |
| Nijah R. Long | | Address on File | | | | | |
| Nijalisha Johnson | | Address on File | | | | | |
| Nijhae N. Nolan | | Address on File | | | | | |
| Nika E. Veavea | | Address on File | | | | | |
| Nikayla Rich | | Address on File | | | | | |
| Nikeeta Kernes | | Address on File | | | | | |
| Nikeia S. Scott | | Address on File | | | | | |
| Nikhat N. Khalik | | Address on File | | | | | |
| Nikhil Vohra | | Address on File | | | | | |
| Nikisha L. Stroud | | Address on File | | | | | |
| Nikisha N. Perreira | | Address on File | | | | | |
| Nikita Amen | | Address on File | | | | | |
| Nikita M. Waltersdorf | | Address on File | | | | | |
| Nikita Owens | | Address on File | | | | | |
| Nikki B. Ouellette | | Address on File | | | | | |
| Nikki Fountain | | Address on File | | | | | |
| Nikki N. Cash | | Address on File | | | | | |
| Nikkia A. Davis | | Address on File | | | | | |
| Nikkia H. Bohrer | | Address on File | | | | | |
| Nikko A. Mason | | Address on File | | | | | |
| Nikkole R. Hill | | Address on File | | | | | |
| Niko Chavez | | Address on File | | | | | |
| Nikola Markovic | | Address on File | | | | | |
| Nikolai A. Clark | | Address on File | | | | | |
| Nikolai A. Kruse | | Address on File | | | | | |
| Nikolaas N. Miranda | | Address on File | | | | | |
| Nikora G. McDonald | | Address on File | | | | | |
| Nila Jones | | Address on File | | | | | |
| Nilah V. Hands | | Address on File | | | | | |
| Nile A. Tapp | | Address on File | | | | | |
| Nilia Y. Young | | Address on File | | | | | |
| Nilson I. Barrios-Ramos | | Address on File | | | | | |
| Nilzari Romero-Camargo | | Address on File | | | | | |
| Nima Naghizadehbaee | | Address on File | | | | | |
| Nimbe Ramos Flores | | Address on File | | | | | |
| Nina A. Loarca | | Address on File | | | | | |
| Nina A. Sullivan | | Address on File | | | | | |
| Nina A. Theard | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nina C. Shepherd | | Address on File | | | | | |
| Nina E. Melendrez | | Address on File | | | | | |
| Nina E. Washington | | Address on File | | | | | |
| Nina F. Ruel | | Address on File | | | | | |
| Nina L. Parker | | Address on File | | | | | |
| Nina M. Spanier | | Address on File | | | | | |
| Nina M. Williams | | Address on File | | | | | |
| Nina Ritz | | Address on File | | | | | |
| Nina S. Brown | | Address on File | | | | | |
| Nina Taing | | Address on File | | | | | |
| Ninah M. Campbell | | Address on File | | | | | |
| Ninasophia P. Stowe | | Address on File | | | | | |
| Nirankna Camilo | | Address on File | | | | | |
| Nisha M. Chundevalel | | Address on File | | | | | |
| Nishaya L. Campher | | Address on File | | | | | |
| Nissi Brenes | | Address on File | | | | | |
| Nivaldo Valzemam | | Address on File | | | | | |
| Nivardo Martinez | | Address on File | | | | | |
| Nixoly B. Lazo | | Address on File | | | | | |
| Nixon Pierre | | Address on File | | | | | |
| Nixon Pierre | | Address on File | | | | | |
| Niya R. Campbell | | Address on File | | | | | |
| Niyah S. Prince | | Address on File | | | | | |
| Niyana Davila | | Address on File | | | | | |
| Niyrhonda C. Chandler | | Address on File | | | | | |
| Nizai Exum | | Address on File | | | | | |
| Nizam Chowdhury | | Address on File | | | | | |
| Nizam N. Uddin | | Address on File | | | | | |
| Njeri A. Jacques | | Address on File | | | | | |
| Njeri E. Bradley | | Address on File | | | | | |
| NJNG | | PO Box 11743 | | NEWARK | NJ | 07101-4743 | |
| Nkechinyelum O. Okoye | | Address on File | | | | | |
| Nkya N. Wilson | | Address on File | | | | | |
| Noa T. Miyakawa | | Address on File | | | | | |
| Noah A. Brou | | Address on File | | | | | |
| Noah A. Lopez | | Address on File | | | | | |
| Noah A. Rosenzweig | | Address on File | | | | | |
| Noah C. Dudevoir | | Address on File | | | | | |
| Noah C. Queen | | Address on File | | | | | |
| Noah C. Robinson | | Address on File | | | | | |
| Noah Casanova | | Address on File | | | | | |
| Noah Chisholm | | Address on File | | | | | |
| Noah Cuilty | | Address on File | | | | | |
| Noah Edmunds | | Address on File | | | | | |
| Noah G. Durant | | Address on File | | | | | |
| Noah G. Luke | | Address on File | | | | | |
| Noah Garica | | Address on File | | | | | |
| Noah I. Smithers | | Address on File | | | | | |
| Noah J. Campbell | | Address on File | | | | | |
| Noah J. Felmey | | Address on File | | | | | |
| Noah J. Fontenot | | Address on File | | | | | |
| Noah M. Griffin | | Address on File | | | | | |
| Noah N. Garcia | | Address on File | | | | | |
| Noah P. Davis | | Address on File | | | | | |
| Noah R. Whipple | | Address on File | | | | | |
| Noah Rodriguez | | Address on File | | | | | |
| Noah S. Keesler | | Address on File | | | | | |
| Noah Speights | | Address on File | | | | | |
| Noah T. Thurston | | Address on File | | | | | |
| Noah X. De La Garza | | Address on File | | | | | |
| Noconda C. Legrand | | Address on File | | | | | |
| Noe Alvarez | | Address on File | | | | | |
| Noe F. Boilard | | Address on File | | | | | |
| Noe Garcia | | Address on File | | | | | |
| Noe Hernandez | | Address on File | | | | | |
| Noe Lopez | | Address on File | | | | | |
| Noe M. Tzoy Sacbin | | Address on File | | | | | |
| Noe Montoya | | Address on File | | | | | |
| Noe Reyes | | Address on File | | | | | |
| Noe Sanchez | | Address on File | | | | | |
| Noel A. Guillen | | Address on File | | | | | |
| Noel A. Lemus Franco | | Address on File | | | | | |
| Noel A. Neil | | Address on File | | | | | |
| Noel Bacon | | Address on File | | | | | |
| Noel D. Gayles | | Address on File | | | | | |
| Noel Davis | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Noel F. Mclean | | Address on File | | | | | |
| Noel Feliciano | | Address on File | | | | | |
| Noel L. Miesowitz | | Address on File | | | | | |
| Noel M. Stewart | | Address on File | | | | | |
| Noel O. Seprio | | Address on File | | | | | |
| Noel Rios Rodriguez | | Address on File | | | | | |
| Noel Walton | | Address on File | | | | | |
| Noelia H. Bautista | | Address on File | | | | | |
| Noelle Delos Santos | | Address on File | | | | | |
| Noelle Geroso | | Address on File | | | | | |
| Noelle J. Thomas | | Address on File | | | | | |
| Noemi A. Monroy | | Address on File | | | | | |
| Noemi C. Netro | | Address on File | | | | | |
| Noemi Escalante | | Address on File | | | | | |
| Noemi G. Garcia | | Address on File | | | | | |
| Noemi Hernandez | | Address on File | | | | | |
| Noemi Meza | | Address on File | | | | | |
| Noemi Perez | | Address on File | | | | | |
| Noemi Zavala | | Address on File | | | | | |
| Noemy A. Valdez | | Address on File | | | | | |
| Nohemi Cruz Sorto | | Address on File | | | | | |
| Nohemy Calderon | | Address on File | | | | | |
| Nolan A. Gates | | Address on File | | | | | |
| Nolan Deshon Morgan-Jackson | | Address on File | | | | | |
| Nolan E. Smith | | Address on File | | | | | |
| Nolasco Jose | | Address on File | | | | | |
| Nolbia N. Delcid M.D. | | Address on File | | | | | |
| Noni Adams | | Address on File | | | | | |
| Noor Aurangzeb | | Address on File | | | | | |
| Nora E. Capella | | Address on File | | | | | |
| Nora E. Castrillon | | Address on File | | | | | |
| Nora Hayani | | Address on File | | | | | |
| Nora Howell | | Address on File | | | | | |
| Nora Sotomonte-Acero | | Address on File | | | | | |
| Norah J. Zuidema | | Address on File | | | | | |
| Norbert J. Luksch | | Address on File | | | | | |
| Norbert W. Morgan | | Address on File | | | | | |
| Norberto Barahona | | Address on File | | | | | |
| Nordcurrent Group | | Savanoriu pr. 61 | | Vilnius | | | Lithuania |
| Nordia C. Gaston | | Address on File | | | | | |
| Noreen Abouelnaga | | Address on File | | | | | |
| Noreen N. Donahue | | Address on File | | | | | |
| Noreka F. Jackson | | Address on File | | | | | |
| Norell T. Pauling | | Address on File | | | | | |
| Norene D. Mcnamara | | Address on File | | | | | |
| Norlan Argueta | | Address on File | | | | | |
| Norma A. Pena | | Address on File | | | | | |
| Norma Calvario Magana | | Address on File | | | | | |
| Norma G. Davis | | Address on File | | | | | |
| Norma Hernandez Lopez | | Address on File | | | | | |
| Norma I. Salazar | | Address on File | | | | | |
| Norma L. Upun Chocho | | Address on File | | | | | |
| Norma P. Rodriguez | | Address on File | | | | | |
| Norma Piedad Alvarado | | Address on File | | | | | |
| Norman H. Largo | | Address on File | | | | | |
| Norman K. Coleman | | Address on File | | | | | |
| Normil Omerite | | Address on File | | | | | |
| Norshelys N. Santos | | Address on File | | | | | |
| North Brunswick Township | | 710 Hemann Rd | | North Brunswick | NJ | 08902-2850 | |
| North Carolina Department of Revenue - Franchise | | 501 N Wilmington St | | Raleigh | NC | 27604 | |
| North Carolina Department of Revenue - Franchise | | PO Box 25000 | | Raleigh | NC | 27640-0640 | |
| North Little Rock Advertising & Promotion Commission | | 600 Main St | | North Little Rock | AR | 72114 | |
| North Little Rock Electric | | PO Box 936 | | North Little Rock | AR | 72115 | |
| Norther Village Associates LP, LS Capital Inc. | Attn: Katrina Nadres-Hurtado | 16130 Ventura Blvd., Suite 250 | | Encino | CA | 91436 | |
| Northern District of Texas Office of The U.S. Trustee | Attn: Meredyth A. Kippes | Earle Cabell Federal Building | 1100 Commerce St, Room 976 | Dallas | TX | 75202 | |
| Northern Village Associates LP | | 16130 Ventura Blvd., Suite 250 | | Encino | CA | 91436 | |
| Northstar Pickle Co LLC | Attn: Jeff Ozienkowski | 968 Donata Court | | Lake Zurich | IL | 90047 | |
| Norton Rose Fulbright US LLP | Attn: Toby L. Gerber, Kristian W. Gluck, Jason Blanchard, Michael Berthiaume | 2200 Ross Avenue, Suite 3600 | | Dallas | TX | 75201-7932 | |
| Nouha Djebli | | Address on File | | | | | |
| Nouhan P. Sanoh | | Address on File | | | | | |
| NRG Business Marketing/32179 | | PO Box 32179 | | New York | NY | 10087-2179 | |
| Nubia B. Erazo | | Address on File | | | | | |
| Nubia B. Perdomo | | Address on File | | | | | |
| Nubia Blakes | | Address on File | | | | | |
| Nuco2, LLC | Attn: Tyler Riddle | 2800 SE Market Place | | Stuart | FL | 34997 | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nuhamin Bancha | | Address on File | | | | | |
| Nukyra F. Reid-Eubanks | | Address on File | | | | | |
| Nunez Kisaura | | Address on File | | | | | |
| Nuria J. Sanchez | | Address on File | | | | | |
| Nutri-Bon Distribution Inc. | Attn: President | 538 Crenshaw Blvd | | Torrance | CA | 90503 | |
| Nutrition Made Simple LLC | | 163 Luchase Road | | Linden | VA | 22642 | |
| Nuvia C. Aldana Granados | | Address on File | | | | | |
| Nwadiuto O. Anyanwu | | Address on File | | | | | |
| Nya Hearns | | Address on File | | | | | |
| Nya L. Brown | | Address on File | | | | | |
| Nya L. Cummings | | Address on File | | | | | |
| Nyah E. Cooper | | Address on File | | | | | |
| Nyah J. Beaufford | | Address on File | | | | | |
| Nyah J. Hodges | | Address on File | | | | | |
| Nyah S. Alston-Lyons | | Address on File | | | | | |
| Nyakouth D. Joseph | | Address on File | | | | | |
| Nyalah S. Bell | | Address on File | | | | | |
| Nyamah Lamah | | Address on File | | | | | |
| Nyana White | | Address on File | | | | | |
| Nyanna K. Poole | | Address on File | | | | | |
| Nyasia Adams | | Address on File | | | | | |
| Nyasia Campbell | | Address on File | | | | | |
| Nyasia Davis | | Address on File | | | | | |
| Nyasia E. Pencile | | Address on File | | | | | |
| Nyazjha N. Barbee | | Address on File | | | | | |
| Nybree Moses | | Address on File | | | | | |
| Nydaaja S. Davis | | Address on File | | | | | |
| Nye E. Landeros Jones | | Address on File | | | | | |
| Nyeche D. Alvarez | | Address on File | | | | | |
| Nyeelah J. Baker | | Address on File | | | | | |
| Nyeland A. Harmon | | Address on File | | | | | |
| Nyema D. Fields | | Address on File | | | | | |
| Nygier H. Cochran | | Address on File | | | | | |
| Nyia Nelson | | Address on File | | | | | |
| Nyiel L. Graham | | Address on File | | | | | |
| Nyisha J. Griffin | | Address on File | | | | | |
| Nyja Smith | | Address on File | | | | | |
| Nyjada M. Richburg | | Address on File | | | | | |
| Nyjae James | | Address on File | | | | | |
| Nyjah Biello | | Address on File | | | | | |
| Nyjah R. Fleming | | Address on File | | | | | |
| Nyjira J. Young | | Address on File | | | | | |
| Nyjirra Price | | Address on File | | | | | |
| Nykaila R. Brown | | Address on File | | | | | |
| Nyla G. Edwards | | Address on File | | | | | |
| Nyla Hill Massena | | Address on File | | | | | |
| Nyla Lopez | | Address on File | | | | | |
| Nyla S. Walters | | Address on File | | | | | |
| Nyla T. Lawson | | Address on File | | | | | |
| Nylah D. Mccluney | | Address on File | | | | | |
| Nylah N. Plummer | | Address on File | | | | | |
| Nylan Pereira | | Address on File | | | | | |
| Nyles D. Burden | | Address on File | | | | | |
| Nylissa J. Whetstone | | Address on File | | | | | |
| Nyran N. Garcia | | Address on File | | | | | |
| Nyree I. Amma Ad Blenman-Dau | | Address on File | | | | | |
| NYSEG-New York State Electric & Gas | | PO Box 847812 | | Boston | MA | 02284-7812 | |
| Nyzeiah Rodriguez | | Address on File | | | | | |
| OASG Hazlet LLC | c/o Onyx Management Group, LLC | Attn: John Spencer | 900 Route 9 North, Suite 400 | Woodbridge | NJ | 07095 | |
| Obadiah J. Bowser | | Address on File | | | | | |
| Obadiah Robertson | | Address on File | | | | | |
| Obensonn Etienne | | Address on File | | | | | |
| Obetd Espinoza | | Address on File | | | | | |
| Obordum Minkah | | Address on File | | | | | |
| Obrien A. Smith | | Address on File | | | | | |
| Ocean & 5th Commercial LLC | Attn: Shadi Shomar | 11801 NW 100 Road | | Miami | FL | 33178 | |
| Octaiva Brown | | Address on File | | | | | |
| Octavia D. Amie | | Address on File | | | | | |
| Octavia Davis-Bean | | Address on File | | | | | |
| Octavia E. Boyles | | Address on File | | | | | |
| Octavio R. Perez Garcia | | Address on File | | | | | |
| Octha Jean Jonas | | Address on File | | | | | |
| Odean A. Senior | | Address on File | | | | | |
| Odeth J. Centeno | | Address on File | | | | | |
| Odonesty A. Scott | | Address on File | | | | | |
| Odunayo Onabanjo | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ofelia Villegas | | Address on File | | | | | |
| Office of the Attorney General for the State of Arkansas | | 323 Center St. Ste 200 | | Little Rock | AR | 72201 | |
| Office of the Attorney General for the State of California | | PO Box 944255 | | Sacramento | CA | 94244-2550 | |
| Office of the Attorney General for the State of Connecticut | | 55 Elm St | | Hartford | CT | 06106 | |
| Office of the Attorney General for the State of Florida | | The Capitol Pl-01 | | Tallahassee | FL | 32399 | |
| Office of the Attorney General for the State of Louisiana | | 1885 N. Third St | | Baton Rouge | LA | 70802 | |
| Office of the Attorney General for the State of Maryland | | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Office of the Attorney General for the State of Massachusetts | | 1 Ashburton Place, 20Th Floor | | Boston | MA | 02108 | |
| Office of the Attorney General for the State Of Mississippi | | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| Office of the Attorney General for the State of Nevada | | Old Supreme Court Building | 100 N Carson St | Carson City | NV | 89701 | |
| Office of the Attorney General for the State of New Hampshire | | Nh Department Of Justice | 33 Capitol St. | Concord | NH | 03301 | |
| Office of the Attorney General for the State of New Jersey | | Richard J. Hughes Justice Complex | 25 Market St 8Th Fl, West Wing | Trenton | NJ | 08611 | |
| Office of the Attorney General for the State of New York | | The Capitol | 2nd Floor | Albany | NY | 12224 | |
| Office of the Attorney General for the State of Pennsylvania | | Strawberry Square 16Th Fl | | Harrisburg | PA | 17120 | |
| Office of the Attorney General for the State of South Carolina | | Rembert C. Dennis Bldg | 1000 Assembly St Rm 519 | Columbia | SC | 29201 | |
| Office of the Attorney General for the State of Tennessee | | 301 6Th Ave N | | Nashville | TN | 37243 | |
| Office of the Attorney General for the State of Texas | | 300 W. 15Th St | | Austin | TX | 78701 | |
| Office of the Attorney General for the State of Virginia | | 202 N. Ninth St. | | Richmond | VA | 23219 | |
| Ogheneoc Sobotie | | Address on File | | | | | |
| Ohana Osborne | | Address on File | | | | | |
| Ohio Department of Taxation - Franchise | | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ojahri O. Roberts | | Address on File | | | | | |
| OK Foods, Inc. | | PO Box 1787 | | Fort Smith | AR | 72902 | |
| Oklahoma Tax Commission - Franchise | | 320 N. Broadway Ave | | Oklahoma City | OK | 73102 | |
| Okta, Inc. | Attn: Legal | 301 Brennan Street Suite 300 | | San Francisco | CA | 94107 | |
| Olakunle Lawal | | Address on File | | | | | |
| Olatunde C. Bamidele | | Address on File | | | | | |
| Old Bridge Municipal Utilities Authority | | PO Box 1006 | | Laurence | NJ | 08879 | |
| Old Bridge Plaza Associates, LLC | Attn: Michael Gartenberg | 820 Morris Turnpike | | Short Hills | NJ | 07080 | |
| Ole Mexican Food Inc. | Attn: Veronica Moreno | 6585 Crescent Drive | | Norcross | GA | 30071 | |
| Olena Simes | | Address on File | | | | | |
| Olga A. De La Rosa | | Address on File | | | | | |
| Olga Juarez-Perez | | Address on File | | | | | |
| Olga Kardonova | | Address on File | | | | | |
| Olga L. Vergara | | Address on File | | | | | |
| Olga Melendrez | | Address on File | | | | | |
| Olga Morales | | Address on File | | | | | |
| Olga N. Rodrguez | | Address on File | | | | | |
| Olibia L. Flowers | | Address on File | | | | | |
| Oliver A. Hernandez | | Address on File | | | | | |
| Oliver D. Congleton | | Address on File | | | | | |
| Oliver N. Hair | | Address on File | | | | | |
| Oliver Onwukwe | | Address on File | | | | | |
| Oliver Patino Hernandez | | Address on File | | | | | |
| Oliver Sagastume | | Address on File | | | | | |
| Oliver W. Mcclean III | | Address on File | | | | | |
| Oliverio Torres | | Address on File | | | | | |
| Olivia A. Barnes | | Address on File | | | | | |
| Olivia A. Joyce-Sullivan | | Address on File | | | | | |
| Olivia A. Koziell | | Address on File | | | | | |
| Olivia A. Ksepka | | Address on File | | | | | |
| Olivia A. Losquadro | | Address on File | | | | | |
| Olivia A. Martino | | Address on File | | | | | |
| Olivia A. Pearl | | Address on File | | | | | |
| Olivia A. Valenzuela | | Address on File | | | | | |
| Olivia B. Reed | | Address on File | | | | | |
| Olivia Chacon | | Address on File | | | | | |
| Olivia D. Furber | | Address on File | | | | | |
| Olivia D. Marshall | | Address on File | | | | | |
| Olivia D. Wilborn | | Address on File | | | | | |
| Olivia Daniel | | Address on File | | | | | |
| Olivia E. Rossetti | | Address on File | | | | | |
| Olivia F. Felice | | Address on File | | | | | |
| Olivia G. Heiland | | Address on File | | | | | |
| Olivia H. Lenamond | | Address on File | | | | | |
| Olivia J. Hogan | | Address on File | | | | | |
| Olivia J. Montalbano | | Address on File | | | | | |
| Olivia J. Wilkinson | | Address on File | | | | | |
| Olivia Johnson | | Address on File | | | | | |
| Olivia L. Pait | | Address on File | | | | | |
| Olivia M. Allen | | Address on File | | | | | |
| Olivia M. Rodriguez | | Address on File | | | | | |
| Olivia M. Salazar | | Address on File | | | | | |
| Olivia M. Tapio | | Address on File | | | | | |
| Olivia M. Wooddell | | Address on File | | | | | |
| Olivia N. Maina | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Olivia R. Charette | | Address on File | | | | | |
| Olivia R. Ellison | | Address on File | | | | | |
| Olivia R. Hagerman | | Address on File | | | | | |
| Olivia R. Jenkins | | Address on File | | | | | |
| Olivia R. Lawrence | | Address on File | | | | | |
| Olivia Robinson | | Address on File | | | | | |
| Olivia S. Aponte | | Address on File | | | | | |
| Olivia S. Foote | | Address on File | | | | | |
| Olivia Skelly | | Address on File | | | | | |
| Olivia Taylor | | Address on File | | | | | |
| Olivia Thornton | | Address on File | | | | | |
| Olivia W. Williams | | Address on File | | | | | |
| Olo Inc. | Attn: General Counsel | One World Trade Center 285 Fulton Street 82nd Floor | | New York | NY | 10007 | |
| Olrich Fortin | | Address on File | | | | | |
| Olumeki O. Shaffer-Garrett | | Address on File | | | | | |
| Olumide T. Falae | | Address on File | | | | | |
| Olvia Robelly | | Address on File | | | | | |
| Olvin Ruedas | | Address on File | | | | | |
| Omar A. Khalfan | | Address on File | | | | | |
| Omar A. Stokes | | Address on File | | | | | |
| Omar A. Vasquez Velasquez | | Address on File | | | | | |
| Omar D. Reid | | Address on File | | | | | |
| Omar G. Gonzalez Rivera | | Address on File | | | | | |
| Omar G. Imran | | Address on File | | | | | |
| Omar Garcia | | Address on File | | | | | |
| Omar Glenn | | Address on File | | | | | |
| Omar Grynchajt | | Address on File | | | | | |
| Omar Herrera | | Address on File | | | | | |
| Omar J. Powell | | Address on File | | | | | |
| Omar Johnson | | Address on File | | | | | |
| Omar K. Bulger II | | Address on File | | | | | |
| Omar Morales | | Address on File | | | | | |
| Omar Perez | | Address on File | | | | | |
| Omar R. Moran | | Address on File | | | | | |
| Omar S. Mahmood | | Address on File | | | | | |
| Omar Silva | | Address on File | | | | | |
| Omar Sonko | | Address on File | | | | | |
| Omar Vasquez | | Address on File | | | | | |
| Omari A. Westgriffin | | Address on File | | | | | |
| Omarion H. Stevenson | | Address on File | | | | | |
| Omarion I. Houston | | Address on File | | | | | |
| Omer Eren | | Address on File | | | | | |
| Ominay K. Robertson | | Address on File | | | | | |
| Omnivore Technologies, Inc. | Attn: General Counsel | 22320 Foothill Blvd Suite 250 | | Hayward | CA | 94541 | |
| Omone N. Eirebamen | | Address on File | | | | | |
| Ondina Gamez | | Address on File | | | | | |
| Ondraie Thomas | | Address on File | | | | | |
| Ondrea D. Horton | | Address on File | | | | | |
| One Southside Drive, LLC | c/o Windsor Companies | Attn: Carl Becker | 5 Southside Drive, Suite 200 | Clifton Park | NY | 12065 | |
| Oneil T. Romain | | Address on File | | | | | |
| Oneyda D D. Rivera | | Address on File | | | | | |
| Oniel A. Cruz Rosado | | Address on File | | | | | |
| Onree Rodriguez | | Address on File | | | | | |
| Onyx E. Hernandez | | Address on File | | | | | |
| Opel M. Lovette | | Address on File | | | | | |
| Open Brokerage Global Specialty Lines CNA Insurance Company | | 125 Broad Street, 8th Floor | | New York | NY | 10004 | |
| Opry Mills Mall Limited Partnership | c/o M.S. Management Associates, Inc. | Attn: Trey Peckenpaugh | 225 West Washington Street | Indianapolis | IN | 46204-3438 | |
| Oracle America, Inc. | Attn: Kris Shahinian | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | |
| Oraisha K. Roberson | | Address on File | | | | | |
| Oraldo Tellez | | Address on File | | | | | |
| Oran Wongsingha | | Address on File | | | | | |
| Orange and Rockland Utilities (O&R) | | 9 North Broadway | | Nyack | NY | 10960 | |
| Orange and Rockland Utilities (O&R) | | PO Box 1005 | | SPRING VALLEY | NY | 10977-0800 | |
| Orange City Mills Limited Partnership | c/o Simon Property Group, Inc. | Attn: Trey Peckenpaugh | National City Center, 225 West Washington Street | Indianapolis | IN | 46204 | |
| Orange Park Mall, LLC | c/o WP Glimcher Inc. | Attn: Jet Leonard | 4900 East Dublin Granville Road, 4th Floor | Columbus | OH | 43081 | |
| Orayl D. Ingram | | Address on File | | | | | |
| Orbelina Rodriguez | | Address on File | | | | | |
| Ordrayanna S. Smith | | Address on File | | | | | |
| Oriana A. Brittingham | | Address on File | | | | | |
| Orin L. Meighan II | | Address on File | | | | | |
| Orion Shoen | | Address on File | | | | | |
| Oriona Webster | | Address on File | | | | | |
| Orlanda Q. Knox | | Address on File | | | | | |
| Orlando Castillo | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Orlando D. Mosquera | | Address on File | | | | | |
| Orlando D. Wright | | Address on File | | | | | |
| Orlando E. Fonseca | | Address on File | | | | | |
| Orlando J. Castaneda | | Address on File | | | | | |
| Orlando R. Evans | | Address on File | | | | | |
| Orlando Serrano Nolasco | | Address on File | | | | | |
| Orlando Soriano Merino | | Address on File | | | | | |
| Orlando Tamayo Nanduca | | Address on File | | | | | |
| Orlanthan Butcher | | Address on File | | | | | |
| Ornida Dara | | Address on File | | | | | |
| Oscar A. Amaya | | Address on File | | | | | |
| Oscar A. Cabrera Alvarado | | Address on File | | | | | |
| Oscar A. Chirinos | | Address on File | | | | | |
| Oscar A. Galicia Lopez | | Address on File | | | | | |
| Oscar A. Jimenez | | Address on File | | | | | |
| Oscar A. Rodriguez | | Address on File | | | | | |
| Oscar A. Velarde | | Address on File | | | | | |
| Oscar Alvarez | | Address on File | | | | | |
| Oscar Angulo | | Address on File | | | | | |
| Oscar Ayala | | Address on File | | | | | |
| Oscar Castro | | Address on File | | | | | |
| Oscar Castro | | Address on File | | | | | |
| Oscar Chavez | | Address on File | | | | | |
| Oscar Chen | | Address on File | | | | | |
| Oscar E. Fuentes | | Address on File | | | | | |
| Oscar E. Parada | | Address on File | | | | | |
| Oscar G. Benitez Fuentes | | Address on File | | | | | |
| Oscar G. Palma | | Address on File | | | | | |
| Oscar Gomez | | Address on File | | | | | |
| Oscar H. Padilla | | Address on File | | | | | |
| Oscar Hernandez | | Address on File | | | | | |
| Oscar Hernandez | | Address on File | | | | | |
| Oscar J. Ferreira Medina | | Address on File | | | | | |
| Oscar Lemus | | Address on File | | | | | |
| Oscar M. Payes | | Address on File | | | | | |
| Oscar M. Romero | | Address on File | | | | | |
| Oscar M. Sarmiento | | Address on File | | | | | |
| Oscar Maldonado | | Address on File | | | | | |
| Oscar Munoz | | Address on File | | | | | |
| Oscar N. Melendez | | Address on File | | | | | |
| Oscar O. Cardona | | Address on File | | | | | |
| Oscar O. Hernandez | | Address on File | | | | | |
| Oscar Ortega | | Address on File | | | | | |
| Oscar Padilla Aceituno | | Address on File | | | | | |
| Oscar Ponce Alvarez | | Address on File | | | | | |
| Oscar Quiroz | | Address on File | | | | | |
| Oscar R. Andrade | | Address on File | | | | | |
| Oscar R. Moran Sr. | | Address on File | | | | | |
| Oscar R. Umanzor | | Address on File | | | | | |
| Oscar Sacasa | | Address on File | | | | | |
| Oscar Servin | | Address on File | | | | | |
| Oscar T. Pintor | | Address on File | | | | | |
| Oscar Tapia | | Address on File | | | | | |
| Oscar Velazquez | | Address on File | | | | | |
| Oshakia Glover | | Address on File | | | | | |
| Osiris Cruz | | Address on File | | | | | |
| Oslander Cantave | | Address on File | | | | | |
| Osman De Jesus Cabrera Siguil | | Address on File | | | | | |
| Osman L. Santos Alvarez | | Address on File | | | | | |
| Osman S. Abdi | | Address on File | | | | | |
| Osmand Y. Monterrosa | | Address on File | | | | | |
| Osman A. Lopez | | Address on File | | | | | |
| Osmar Vidal | | Address on File | | | | | |
| Osner Dimanche | | Address on File | | | | | |
| Ossaney G. Martinez | | Address on File | | | | | |
| Ossy O. Jackie | | Address on File | | | | | |
| Osvaldo A. Antillon | | Address on File | | | | | |
| Osvaldo Acosta | | Address on File | | | | | |
| Osvaldo Alcocer | | Address on File | | | | | |
| Osvaldo Cruz | | Address on File | | | | | |
| Osvaldo Ontiveros | | Address on File | | | | | |
| Oswaldo Velazquez Rodriguez | | Address on File | | | | | |
| Otavio Almeida | | Address on File | | | | | |
| Othmar D. Ubeda | | Address on File | | | | | |
| Otis R. Gause Jr. | | Address on File | | | | | |
| Otiss Cox | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Otto Mendez | | Address on File | | | | | |
| Ouahiba Laarioui | | Address on File | | | | | |
| Ouia Brooks | | Address on File | | | | | |
| Oumouhawa Mansaray | | Address on File | | | | | |
| Ousman Jobe | | Address on File | | | | | |
| Ousman Secka | | Address on File | | | | | |
| Outmatch fka Bigby, Havis & Associates, Inc. dba Assess | Attn: Jim Buchanan | 12750 Merit Drive Suite 300 | | Dallas | TX | 75251 | |
| Oviany Philizaire | | Address on File | | | | | |
| Ovidio A. Cruz | | Address on File | | | | | |
| Ovidio N. Leal | | Address on File | | | | | |
| Owen G. Nickle | | Address on File | | | | | |
| Owen Horlick | | Address on File | | | | | |
| Owen Hughes | | Address on File | | | | | |
| Owen M. Zeszotarski | | Address on File | | | | | |
| Oxana Herrera | | Address on File | | | | | |
| Oyana C. Jones | | Address on File | | | | | |
| Oziel Moreno | | Address on File | | | | | |
| Pablo A. Moncayo | | Address on File | | | | | |
| Pablo A. Ortiz | | Address on File | | | | | |
| Pablo A. Reyes | | Address on File | | | | | |
| Pablo A. Solis | | Address on File | | | | | |
| Pablo Aguilar | | Address on File | | | | | |
| Pablo Bernal Vasquez | | Address on File | | | | | |
| Pablo Diego Matias | | Address on File | | | | | |
| Pablo E. Rogel | | Address on File | | | | | |
| Pablo Gamez Orduno | | Address on File | | | | | |
| Pablo J. Arevalo | | Address on File | | | | | |
| Pablo L. Sam Laaj | | Address on File | | | | | |
| Pablo M. Oxlaj Oxlaj | | Address on File | | | | | |
| Pablo R. Flores | | Address on File | | | | | |
| Pablo-Augustin Hernandez | | Address on File | | | | | |
| Pactiv, LLC | Attn: Mike King | 1900 West Field Court | | Lake Forest | IL | 60045 | |
| Page E. Slover | | Address on File | | | | | |
| Page Y. Norman | | Address on File | | | | | |
| Paige A. Robinson | | Address on File | | | | | |
| Paige C. Dahn | | Address on File | | | | | |
| Paige C. Street | | Address on File | | | | | |
| Paige Castell | | Address on File | | | | | |
| Paige D. Westerman | | Address on File | | | | | |
| Paige Devenezia | | Address on File | | | | | |
| Paige E. Phillips | | Address on File | | | | | |
| Paige E. Rivet | | Address on File | | | | | |
| Paige E. Weyant | | Address on File | | | | | |
| Paige Hooper | | Address on File | | | | | |
| Paige L. Clark | | Address on File | | | | | |
| Paige L. Little | | Address on File | | | | | |
| Paige M. Langlinais | | Address on File | | | | | |
| Paige M. Ventura | | Address on File | | | | | |
| Paige Pouncey | | Address on File | | | | | |
| Paige R. Fister | | Address on File | | | | | |
| Paige Schaad | | Address on File | | | | | |
| Paige Shingler | | Address on File | | | | | |
| Paige Smith | | Address on File | | | | | |
| Paige T. Davis | | Address on File | | | | | |
| Paige T. Davis | | Address on File | | | | | |
| Paige V. Hale | | Address on File | | | | | |
| Palm Beach County Water Utilities Dept | | PO Box 24740 | | West Palm Beach | FL | 33416-4740 | |
| Palmira V. Dobberthien | | Address on File | | | | | |
| Paloma Herrera | | Address on File | | | | | |
| Paloma Solis | | Address on File | | | | | |
| Pamela A. Renteria | | Address on File | | | | | |
| Pamela Backus | | Address on File | | | | | |
| Pamela Barrantes | | Address on File | | | | | |
| Pamela C. Ezeanioma | | Address on File | | | | | |
| Pamela C. Rivera | | Address on File | | | | | |
| Pamela C. Stack | | Address on File | | | | | |
| Pamela D. Mcrae | | Address on File | | | | | |
| Pamela Diaz | | Address on File | | | | | |
| Pamela Garcia | | Address on File | | | | | |
| Pamela Hilario Lopez | | Address on File | | | | | |
| Pamela L. Morgan | | Address on File | | | | | |
| Pamela Mckeever | | Address on File | | | | | |
| Pamela Morales | | Address on File | | | | | |
| Pamela N. Torres | | Address on File | | | | | |
| Pamela Pimentel | | Address on File | | | | | |
| Pamela R. Sullivant | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pamella D. Richards | | Address on File | | | | | |
| Pamella Warren | | Address on File | | | | | |
| Paola A. Chinea | | Address on File | | | | | |
| Paola Chandler | | Address on File | | | | | |
| Paola E. Reyes Reyes | | Address on File | | | | | |
| Paola G. Castro | | Address on File | | | | | |
| Paola L. Baluenia | | Address on File | | | | | |
| Paola M. Sanchez | | Address on File | | | | | |
| Paola M. Yuyes | | Address on File | | | | | |
| Paola N. Perez Troche | | Address on File | | | | | |
| Paola Rodriguez Granaados | | Address on File | | | | | |
| Paola W. Rosario | | Address on File | | | | | |
| Paolo G. Lepiani | | Address on File | | | | | |
| Paolo Samaritano | | Address on File | | | | | |
| Paradise 123, LLC | Attn: Patrick Luther | 8144 Walnut Hill Lane, Suite 1200 | | Dallas | TX | 75231 | |
| Paradise Tomato Kitchens, | Attn: Ron Peters | 1500 South Brook St | | Louisville | KY | 40208 | |
| Pari Patel | | Address on File | | | | | |
| Pariis A. Mooney | | Address on File | | | | | |
| Paris A. Alexander | | Address on File | | | | | |
| Paris C. Jacobs | | Address on File | | | | | |
| Paris Francis | | Address on File | | | | | |
| Paris J. Adams | | Address on File | | | | | |
| Paris J. Mendez | | Address on File | | | | | |
| Paris J. Wilson | | Address on File | | | | | |
| Paris L. James | | Address on File | | | | | |
| Paris L. Moore | | Address on File | | | | | |
| Paris Orozco | | Address on File | | | | | |
| Paris Y. Forrest | | Address on File | | | | | |
| Parish of Caddo | | 505 Travis St | Ste 850 | Shreveport | LA | 71101 | |
| Parish of Caddo | | PO Box 1127 | | Shreveport | LA | 71163 | |
| Park 100 Foods, Inc. | Attn: thomas Bndus | 326 E. Adams Street | | Tipton | IN | 46072 | |
| Parker D. Lenzen | | Address on File | | | | | |
| Parker Demmler | | Address on File | | | | | |
| Parker Hammann | | Address on File | | | | | |
| Parker L. Lane | | Address on File | | | | | |
| Parker W. Hammack | | Address on File | | | | | |
| Parlar Claxton | | Address on File | | | | | |
| Parris J. Parisien-Hutchinson | | Address on File | | | | | |
| Parris J. Williams | | Address on File | | | | | |
| Parris Mills | | Address on File | | | | | |
| Partlow L. Amanda | | Address on File | | | | | |
| Parts Town LLC | Attn: CFO | 1150A N Swift Road | | Addison | IL | 60101 | |
| Pascal Fleurisme | | Address on File | | | | | |
| Pascal S. Chaker-Soultani | | Address on File | | | | | |
| Pasha Madyun | | Address on File | | | | | |
| Pasquell D. Wiliams | | Address on File | | | | | |
| Patrice C. Willis | | Address on File | | | | | |
| Patrice D. Gaines | | Address on File | | | | | |
| Patrice M. Ward | | Address on File | | | | | |
| Patrice Richard | | Address on File | | | | | |
| Patricia A. Arrington | | Address on File | | | | | |
| Patricia A. Hutson | | Address on File | | | | | |
| Patricia A. Jones | | Address on File | | | | | |
| Patricia A. Lemay | | Address on File | | | | | |
| Patricia A. Pizani | | Address on File | | | | | |
| Patricia A. Ramirez | | Address on File | | | | | |
| Patricia A. Schnur | | Address on File | | | | | |
| Patricia Batusta | | Address on File | | | | | |
| Patricia C. Kelly | | Address on File | | | | | |
| Patricia D. Hunt | | Address on File | | | | | |
| Patricia De Leon | | Address on File | | | | | |
| Patricia E. Ness | | Address on File | | | | | |
| Patricia G. Alzaibak | | Address on File | | | | | |
| Patricia Joseph | | Address on File | | | | | |
| Patricia K. Odonnell | | Address on File | | | | | |
| Patricia L. Fishlock | | Address on File | | | | | |
| Patricia L. Jensen | | Address on File | | | | | |
| Patricia L. Mchargue | | Address on File | | | | | |
| Patricia L. Mosco | | Address on File | | | | | |
| Patricia L. Rodriguez | | Address on File | | | | | |
| Patricia Lopez | | Address on File | | | | | |
| Patricia M. Akers | | Address on File | | | | | |
| Patricia M. Mitchell | | Address on File | | | | | |
| Patricia M. Ramirez | | Address on File | | | | | |
| Patricia M. Roberts-Drake | | Address on File | | | | | |
| Patricia M. Thompson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patricia Magana | | Address on File | | | | | |
| Patricia Melendez | | Address on File | | | | | |
| Patricia Moncada | | Address on File | | | | | |
| Patricia N. Sowells | | Address on File | | | | | |
| Patricia O. Potter | | Address on File | | | | | |
| Patricia Patino Mendoza | | Address on File | | | | | |
| Patricia Perez | | Address on File | | | | | |
| Patricia Sanchez | | Address on File | | | | | |
| Patricia Toscano | | Address on File | | | | | |
| Patricia Y. Robinson | | Address on File | | | | | |
| Patricio F. Hidalgo | | Address on File | | | | | |
| Patricio Lucero Jr. | | Address on File | | | | | |
| Patrick A. Appiagyei | | Address on File | | | | | |
| Patrick A. Veasey | | Address on File | | | | | |
| Patrick B. Clark | | Address on File | | | | | |
| Patrick B. Janssen | | Address on File | | | | | |
| Patrick Bangani | | Address on File | | | | | |
| Patrick C. Gesualdo | | Address on File | | | | | |
| Patrick C. Nwokolo | | Address on File | | | | | |
| Patrick D. Gutierrez | | Address on File | | | | | |
| Patrick D. Macgruther | | Address on File | | | | | |
| Patrick D. Pinkard | | Address on File | | | | | |
| Patrick Doherty | | Address on File | | | | | |
| Patrick Edwards | | Address on File | | | | | |
| Patrick G. Alade | | Address on File | | | | | |
| Patrick G. Pink | | Address on File | | | | | |
| Patrick Givens | | Address on File | | | | | |
| Patrick Goran | | Address on File | | | | | |
| Patrick Henry Creative Promotions, Inc. | Attn: Kevin Pehlman | 11102 West Airport Suite 155 | | Stafford | TX | 77477 | |
| Patrick Hill | | Address on File | | | | | |
| Patrick Howard | | Address on File | | | | | |
| Patrick J. Bobinger | | Address on File | | | | | |
| Patrick J. Colgan | | Address on File | | | | | |
| Patrick J. Lumpkin | | Address on File | | | | | |
| Patrick J. Mcelroy | | Address on File | | | | | |
| Patrick J. Urso | | Address on File | | | | | |
| Patrick L. James | | Address on File | | | | | |
| Patrick L. Lazarus | | Address on File | | | | | |
| Patrick M. Rhoden | | Address on File | | | | | |
| Patrick Magee | | Address on File | | | | | |
| Patrick Mccampbell | | Address on File | | | | | |
| Patrick Mccauley | | Address on File | | | | | |
| Patrick S. Newton | | Address on File | | | | | |
| Patrick Samuels | | Address on File | | | | | |
| Patrick Telisma | | Address on File | | | | | |
| Patrick Tokar | | Address on File | | | | | |
| Patrick V. Days | | Address on File | | | | | |
| Patrick W. Harris | | Address on File | | | | | |
| Patrick Wawryk | | Address on File | | | | | |
| Patrick Wedge | | Address on File | | | | | |
| Patsy Graves | | Address on File | | | | | |
| Pau J. Mcgrath | | Address on File | | | | | |
| Paul A. Cisneros | | Address on File | | | | | |
| Paul A. Cunningham | | Address on File | | | | | |
| Paul A. Furlow | | Address on File | | | | | |
| Paul A. Keyes | | Address on File | | | | | |
| Paul A. Levesque | | Address on File | | | | | |
| Paul A. Souleymane | | Address on File | | | | | |
| Paul A. Zolbe Jr. | | Address on File | | | | | |
| Paul Aparicio Ramirez | | Address on File | | | | | |
| Paul Artis Jr. | | Address on File | | | | | |
| Paul B. Miranda | | Address on File | | | | | |
| Paul C. Griffith | | Address on File | | | | | |
| Paul Cederwall | | Address on File | | | | | |
| Paul Celone | | Address on File | | | | | |
| Paul Curbow | | Address on File | | | | | |
| Paul D. Allen | | Address on File | | | | | |
| Paul D. Gilfillan Jr. | | Address on File | | | | | |
| Paul E. Burton | | Address on File | | | | | |
| Paul E. Glaus | | Address on File | | | | | |
| Paul E. Jackson | | Address on File | | | | | |
| Paul F. Mooney | | Address on File | | | | | |
| Paul F. Paetow | | Address on File | | | | | |
| Paul Garcia | | Address on File | | | | | |
| Paul H. Preston | | Address on File | | | | | |
| Paul J. Bottini | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Paul J. Hollins | | Address on File | | | | | |
| Paul J. Lira | | Address on File | | | | | |
| Paul J. Rumore | | Address on File | | | | | |
| Paul J. Vogel | | Address on File | | | | | |
| Paul Jackson | | Address on File | | | | | |
| Paul Johnston | | Address on File | | | | | |
| Paul K. Long | | Address on File | | | | | |
| Paul L. Guerrero | | Address on File | | | | | |
| Paul L. Howell | | Address on File | | | | | |
| Paul L. Shockley | | Address on File | | | | | |
| Paul M. Allen Jr. | | Address on File | | | | | |
| Paul M. Starr | | Address on File | | | | | |
| Paul Manning | | Address on File | | | | | |
| Paul Morinvil | | Address on File | | | | | |
| Paul P. Dessources | | Address on File | | | | | |
| Paul P. Scorzafava | | Address on File | | | | | |
| Paul Przystal Jr. | | Address on File | | | | | |
| Paul R. Phillips | | Address on File | | | | | |
| Paul R. Poliquin | | Address on File | | | | | |
| Paul S. Jackson | | Address on File | | | | | |
| Paul S. Menard | | Address on File | | | | | |
| Paul S. Mixey | | Address on File | | | | | |
| Paul Vlera | | Address on File | | | | | |
| Paul W. Isom | | Address on File | | | | | |
| Paul W. Marsh | | Address on File | | | | | |
| Paul W. Murray | | Address on File | | | | | |
| Paul Y. Lavoie | | Address on File | | | | | |
| Paula A. Alvarez | | Address on File | | | | | |
| Paula A. Morandini | | Address on File | | | | | |
| Paula Barraza | | Address on File | | | | | |
| Paula Merino Ruiz | | Address on File | | | | | |
| Paula Palomino | | Address on File | | | | | |
| Paula Paulino-Santos | | Address on File | | | | | |
| Paula Y. Morel | | Address on File | | | | | |
| Paulette A. Baldwin-Ruth | | Address on File | | | | | |
| Paulette Fajardo | | Address on File | | | | | |
| Paulina A. Howell | | Address on File | | | | | |
| Paulina Scrivanos | | Address on File | | | | | |
| Pauline A. Mychack | | Address on File | | | | | |
| Pauline M. Rodriguez | | Address on File | | | | | |
| Paulino Maldonado De Dios | | Address on File | | | | | |
| Paulino Ortiz Baez | | Address on File | | | | | |
| Paulino Sanlos | | Address on File | | | | | |
| Paul-Jonathan Midolo | | Address on File | | | | | |
| Paulo Americo | | Address on File | | | | | |
| Paulus R. Jackson | | Address on File | | | | | |
| Pavlin N. Kalachev | | Address on File | | | | | |
| Paxton Stanford | | Address on File | | | | | |
| Payge R. Lenhart | | Address on File | | | | | |
| Payroll Admin | | Address on File | | | | | |
| Payten Ladner | | Address on File | | | | | |
| Payton Egan | | Address on File | | | | | |
| Payton G. Bryant | | Address on File | | | | | |
| Payton L. Whedbee | | Address on File | | | | | |
| Payton Mickey | | Address on File | | | | | |
| Payton N. Henisey | | Address on File | | | | | |
| Payton N. Lundrigan | | Address on File | | | | | |
| Payton R. Koontz | | Address on File | | | | | |
| Payton X. Omara | | Address on File | | | | | |
| Peaches Holmes | | Address on File | | | | | |
| Pean Ulrick | | Address on File | | | | | |
| Pearl Leon | | Address on File | | | | | |
| Pearl Nyambi | | Address on File | | | | | |
| Pearline A. Campbell | | Address on File | | | | | |
| PECO/37629 | | PO BOX 37629 | | Philadelphia | PA | 19101 | |
| Pecolla D. Edens | | Address on File | | | | | |
| Pedram Abbasi | | Address on File | | | | | |
| Pedro A. Aponte III | | Address on File | | | | | |
| Pedro C. Cardona | | Address on File | | | | | |
| Pedro C. Diaz | | Address on File | | | | | |
| Pedro C. Jimenez | | Address on File | | | | | |
| Pedro Capulin Lozano | | Address on File | | | | | |
| Pedro D. Aguilar | | Address on File | | | | | |
| Pedro D. Jimenez | | Address on File | | | | | |
| Pedro D. Ortiz | | Address on File | | | | | |
| Pedro D. Valor Aguilar | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pedro Estala | | Address on File | | | | | |
| Pedro F. Quintanilla | | Address on File | | | | | |
| Pedro Fleuranrt | | Address on File | | | | | |
| Pedro J. Martinez | | Address on File | | | | | |
| Pedro J. Vidal | | Address on File | | | | | |
| Pedro L. Herrera | | Address on File | | | | | |
| Pedro L. Martinez De La Cruz | | Address on File | | | | | |
| Pedro Lopez | | Address on File | | | | | |
| Pedro Lopez Ruiz | | Address on File | | | | | |
| Pedro Mendoza | | Address on File | | | | | |
| Pedro Moreno | | Address on File | | | | | |
| Pedro Orozco | | Address on File | | | | | |
| Pedro Perez | | Address on File | | | | | |
| Pedro Rojas | | Address on File | | | | | |
| Pedro Rojas | | Address on File | | | | | |
| Pedro Sepeda | | Address on File | | | | | |
| Peeples D. Douglas | | Address on File | | | | | |
| Peggy Holt | | Address on File | | | | | |
| Peggy R. Meade | | Address on File | | | | | |
| Peggy S. Grissom | | Address on File | | | | | |
| Pei Yi Dong | | Address on File | | | | | |
| Penelope M. Salazar | | Address on File | | | | | |
| Pennsylvania Department of Revenue | | Lobby, Strawberry Sq | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Department of Revenue | | PO Box 280905 | | Harrisburg | PA | 17128-0905 | |
| Pennsylvania Department of Revenue - Prepayment | | Lobby, Strawberry Sq | | Harrisburg | PA | 17128-0101 | |
| Pennsylvania Department of Revenue - Prepayment | | PO Box 280905 | | Harrisburg | PA | 17128-0905 | |
| Penobscot McCrum, LLC | | PO BOX 229 | | Belfast | ME | 4915 | |
| PEPCO (Potomac Electric Power Company) | | PO Box 13608 | | Philadelphia | PA | 19101-3608 | |
| Peppercomm | Attn: Maggie Oneill | 470 park Avenue South - 5N | | New York | NY | 10016 | |
| Pepsi Z. Navarrete | | Address on File | | | | | |
| PepsiCo, Inc. | Attn: Alyse Roberts | 7701 Legacy Drive | | Plano | TX | 75024 | |
| Percide Mwamba | | Address on File | | | | | |
| Perfecto G. Mendez | | Address on File | | | | | |
| Perla L. Cano | | Address on File | | | | | |
| Perla M. Valadez | | Address on File | | | | | |
| Pernell Judge | | Address on File | | | | | |
| Pernell Murray | | Address on File | | | | | |
| Perri Crider | | Address on File | | | | | |
| Perri M. Maclin | | Address on File | | | | | |
| Pete J. Cora | | Address on File | | | | | |
| Pete Malpezzi | | Address on File | | | | | |
| Peter A. Luster | | Address on File | | | | | |
| Peter Bernal | | Address on File | | | | | |
| Peter Black | | Address on File | | | | | |
| Peter Candelario | | Address on File | | | | | |
| Peter D. Chavez | | Address on File | | | | | |
| Peter D. Smith | | Address on File | | | | | |
| Peter Degruccio | | Address on File | | | | | |
| Peter F. Valko | | Address on File | | | | | |
| Peter Francis | | Address on File | | | | | |
| Peter Fus | | Address on File | | | | | |
| Peter Garcia | | Address on File | | | | | |
| Peter Garrity | | Address on File | | | | | |
| Peter Gavroff | | Address on File | | | | | |
| Peter Hines | | Address on File | | | | | |
| Peter J. Accetta | | Address on File | | | | | |
| Peter J. Despres | | Address on File | | | | | |
| Peter J. Lupercio | | Address on File | | | | | |
| Peter J. Weeden | | Address on File | | | | | |
| Peter Kohut | | Address on File | | | | | |
| Peter M. Close | | Address on File | | | | | |
| Peter Mojica | | Address on File | | | | | |
| Peter Oliva | | Address on File | | | | | |
| Peter Perez Jr. | | Address on File | | | | | |
| Peter T. Turay | | Address on File | | | | | |
| Peter T. Wiegert | | Address on File | | | | | |
| Peter W. Corrigan | | Address on File | | | | | |
| Peter Zavala | | Address on File | | | | | |
| Pettit L. Eric | | Address on File | | | | | |
| Peytan R. Gullickson | | Address on File | | | | | |
| Peyton B. Poe | | Address on File | | | | | |
| Peyton Bedsaul | | Address on File | | | | | |
| Peyton Clark | | Address on File | | | | | |
| Peyton M. Brzezinski | | Address on File | | | | | |
| PFG (Performance Food Group) | Attn: Jeremy Taylor | 245 North Castle Heights Ave | | Lebanon | TX | 37087 | |
| Phaedra Bourjolly | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pharlone Sertil | | Address on File | | | | | |
| Pharoah I. Lawson | | Address on File | | | | | |
| Pharon Young | | Address on File | | | | | |
| Phat C. Vo | | Address on File | | | | | |
| Pheonix H. Heberle | | Address on File | | | | | |
| Phil A. Amato | | Address on File | | | | | |
| Philadelphia Macaroni Co. (Zerega) | | 760 S 11th Street | | Philadelphia | PA | 19147 | |
| Philamena Edwards | | Address on File | | | | | |
| Philcorty Desanges | | Address on File | | | | | |
| Philip A. Johnson | | Address on File | | | | | |
| Philip Galvan | | Address on File | | | | | |
| Philip Gardner | | Address on File | | | | | |
| Philip Getsinger | | Address on File | | | | | |
| Philip H. Altizer | | Address on File | | | | | |
| Philip J. Jerez | | Address on File | | | | | |
| Philip K. Lenzy III | | Address on File | | | | | |
| Philip King | | Address on File | | | | | |
| Philip L. Adams | | Address on File | | | | | |
| Philip M. Iacovone | | Address on File | | | | | |
| Philip M. King | | Address on File | | | | | |
| Philip Natosi | | Address on File | | | | | |
| Philip Sellers | | Address on File | | | | | |
| Philippe Jonas | | Address on File | | | | | |
| Philistin Mertil | | Address on File | | | | | |
| Philtajha Cummings | | Address on File | | | | | |
| Phillip A. Cameron | | Address on File | | | | | |
| Phillip A. Williams | | Address on File | | | | | |
| Phillip Beckwith | | Address on File | | | | | |
| Phillip Britton | | Address on File | | | | | |
| Phillip Brown | | Address on File | | | | | |
| Phillip C. Janer | | Address on File | | | | | |
| Phillip H. Andrews | | Address on File | | | | | |
| Phillip Hollie | | Address on File | | | | | |
| Phillip Hutcherson | | Address on File | | | | | |
| Phillip J. Greenfield | | Address on File | | | | | |
| Phillip Jaso | | Address on File | | | | | |
| Phillip N. Davis | | Address on File | | | | | |
| Phillip Perez | | Address on File | | | | | |
| Phillip Rickman | | Address on File | | | | | |
| Phillip Roger | | Address on File | | | | | |
| Phillip S. Cooperwood | | Address on File | | | | | |
| Phillip S. Thompson | | Address on File | | | | | |
| Phoebe E. Mccann | | Address on File | | | | | |
| Phoenix N. Santos | | Address on File | | | | | |
| Phoenix R. Evans | | Address on File | | | | | |
| Phone Chansavath | | Address on File | | | | | |
| Phreud Marvensky Jose Dantes | | Address on File | | | | | |
| Phuong U. Nguyen | | Address on File | | | | | |
| Phylicia Y. Toney | | Address on File | | | | | |
| Phyllis Z. Range | | Address on File | | | | | |
| Pia N. Califano | | Address on File | | | | | |
| Piedad R. Rodriguez | | Address on File | | | | | |
| Piedmont Natural Gas | | PO Box 1246 | | Charlotte | NC | 28201-1246 | |
| Pierce M. Gayle | | Address on File | | | | | |
| Piero A. Rodriguez | | Address on File | | | | | |
| Piero Morales Guanilo | | Address on File | | | | | |
| Pierre A. Nicolas | | Address on File | | | | | |
| Pierre Bastian | | Address on File | | | | | |
| Pierre Ceus | | Address on File | | | | | |
| Pierre D. Walton | | Address on File | | | | | |
| Pierre N. Nacel | | Address on File | | | | | |
| Pierrelande Jean | | Address on File | | | | | |
| Pilar Bama Engonga | | Address on File | | | | | |
| Pilar I. VIllalobos | | Address on File | | | | | |
| Ping Identity Corporation | Attn: Legal | 1001 17th Street Suite 100 | | Denver | CO | 80202 | |
| Pino Eusebio | | Address on File | | | | | |
| Piper G. Chyrchel | | Address on File | | | | | |
| Pitney Bowes | | 3001 Summer St | | Stamford | CT | 6905 | |
| Placon, Inc. | Attn: Laura L. Stewart | 6096 McKee Road | | Madison | WI | 53719 | |
| Planful, Inc. | Attn: Morgan Costa | 150 Spear Street Suite 1850 | | San Francisco | CA | 94150 | |
| Playnetwork, Inc. | Attn: Legal Department | 14720 NE 87th Street | | Redmont | WA | 98052 | |
| PMAT-Stirling Crossroads, LLC | c/o Stirling Properties, LLC | Attn: Jan Kinard | 109 Northpark Blvd, Suite 300 | Covington | LA | 70433 | |
| Polly L. Blocker | | Address on File | | | | | |
| Polyana Ribeiro | | Address on File | | | | | |
| Poneh Akbari | | Address on File | | | | | |
| Porfirio Lopez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Porsha A. Alvarez | | Address on File | | | | | |
| Porsha L. Charleston | | Address on File | | | | | |
| Porter I. Mcrae | | Address on File | | | | | |
| Porter J. Gleaton | | Address on File | | | | | |
| Potato Prodcuts of Idaho | Attn: Tom Kilburg | 398 North Yellowstone Rd | | Rigby | ID | 83442 | |
| POTOMAC EDISON | | PO Box 3615 | | Akron | OH | 44309-3615 | |
| Poughkeepsie Plaza Mall, LLC | c/o Poughkeepsie Shopping Center, Inc. | Attn: Rob Mehlich Jr | 8 Depot Square | Tuckahoe | NY | 10707 | |
| Powell W. Choi | | Address on File | | | | | |
| PPL Electric Utilities/Allentown | | PO Box 419054 | | St Louis | MO | 63141-9054 | |
| Pradnya S. Bergdahl | | Address on File | | | | | |
| Praise K. Ubatuegwu | | Address on File | | | | | |
| Praise Prawl | | Address on File | | | | | |
| Pranot Lehman | | Address on File | | | | | |
| Prasann Gupta | | Address on File | | | | | |
| Prathon D. Battle | | Address on File | | | | | |
| Precilla P. Hodges | | Address on File | | | | | |
| Precious Celestine | | Address on File | | | | | |
| Precious H. Jennings | | Address on File | | | | | |
| Precious Joy R. Kelley | | Address on File | | | | | |
| Precious L. Perott | | Address on File | | | | | |
| Precious R. Moore | | Address on File | | | | | |
| Precious Z. Lang | | Address on File | | | | | |
| Preciouss S. Robinson | | Address on File | | | | | |
| Preferred Electric, LLC | Attn: Bob Demars | 5955 W. Wigwam Avenue Suite 2 | | Las Vegas | NV | 89139 | |
| Preniecesa Horner | | Address on File | | | | | |
| Prentis L. Smith | | Address on File | | | | | |
| Presciliano Arellano De Santiago | | Address on File | | | | | |
| Presious Wright | | Address on File | | | | | |
| Preston C. Majchrzak | | Address on File | | | | | |
| Preston C. Neicen | | Address on File | | | | | |
| Preston M. Araujo | | Address on File | | | | | |
| Preston M. Sesay Jr | | Address on File | | | | | |
| Preston M. Sharp | | Address on File | | | | | |
| Preston W. Sloan | | Address on File | | | | | |
| Pri E. Druyan | | Address on File | | | | | |
| Pria Thompson | | Address on File | | | | | |
| Pricilla Gutierez | | Address on File | | | | | |
| Primitivo Lopez | | Address on File | | | | | |
| Primitivo Morales | | Address on File | | | | | |
| Prince Eweka | | Address on File | | | | | |
| Prince Goodson | | Address on File | | | | | |
| Prince Laboo | | Address on File | | | | | |
| Princess A. Cosey | | Address on File | | | | | |
| Princess A. Rodriguez | | Address on File | | | | | |
| Princess J. Pearson Jr. | | Address on File | | | | | |
| Princess N. Scott | | Address on File | | | | | |
| Princess T. Mensah | | Address on File | | | | | |
| Princess T. Ruiz | | Address on File | | | | | |
| Princess T. Wilder | | Address on File | | | | | |
| Princessayana I. Treadwell | | Address on File | | | | | |
| Priscilla K. Graham | | Address on File | | | | | |
| Priscilla M. Anderer | | Address on File | | | | | |
| Priscilla M. Caraballo | | Address on File | | | | | |
| Priscilla M. Serna | | Address on File | | | | | |
| Priscilla Nkansah | | Address on File | | | | | |
| Priscilla Oborski-Morat | | Address on File | | | | | |
| Priscilla Williams | | Address on File | | | | | |
| Priya Mishra | | Address on File | | | | | |
| ProAct | | 6333 NY-298 East | | Syracuse | NY | 13057 | |
| Professional Indemnity Agency, Inc. dba Tokio Marine HCC - Specialty Group | | 37 Radio Circle Drive | | Mount Kisco | NY | 10549 | |
| Project Admin | | Address on File | | | | | |
| PRTC, LP | c/o Shapell Industries Inc. | Attn: Alex Gutierez | 11200 Corbin Ave, Suite 201 | Porter Ranch | CA | 91326 | |
| Prudencio Quiroz | | Address on File | | | | | |
| Pryce Gary A. Forbes | | Address on File | | | | | |
| Psalm O. Burroughs | | Address on File | | | | | |
| PSE&G-Public Service Elec & Gas Co | | PO Box 14444 | | New Brunswick | NJ | 08906-4444 | |
| PSE&G-Public Service Elec & Gas Co | | PO Box 997300 | | Sacramento | CA | 95899-7300 | |
| PSEGLI | | PO Box 9039 | | Hicksville | NY | 11802-9044 | |
| Puma Belen | | Address on File | | | | | |
| Puspakala Rai | | Address on File | | | | | |
| Qashad M. Fields | | Address on File | | | | | |
| QBE Insurance Corporation | | 55 Water Street | | New York | NY | 10041 | |
| Qhahlyl A. Parker | | Address on File | | | | | |
| Qian L. Adams | | Address on File | | | | | |
| QSR Automations Inc. | Attn: Atnhony Griffin | 2700 Buddeke Drive | | Louisville | KY | 40206 | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Quadaisha Hammond | | Address on File | | | | | |
| Quadasha P. Mccray | | Address on File | | | | | |
| Quadere N. Cooks | | Address on File | | | | | |
| Quadir O. Collins | | Address on File | | | | | |
| Quadir White | | Address on File | | | | | |
| Quadir S. Davis | | Address on File | | | | | |
| Quadrie S. Peoples | | Address on File | | | | | |
| Quaheem Bell | | Address on File | | | | | |
| Qualina W. Tucker | | Address on File | | | | | |
| Quality Bakers (Burry Foods) | Attn: Dave Phillips | 1750 E Main Street Suite 260 | | St. Charles | IL | 60174 | |
| Quameer Francis | | Address on File | | | | | |
| Quami Agbermodji | | Address on File | | | | | |
| Quamir S. Harris | | Address on File | | | | | |
| Quantiz J. Hamilton | | Address on File | | | | | |
| Quanzure K. Harris | | Address on File | | | | | |
| Quasius Investment Corp. D B A Gca | Attn: Joel Hercik | 3281 landmark Drive | | Clearwater | FL | 33761 | |
| Quason V. Greene | | Address on File | | | | | |
| Quavon M. White | | Address on File | | | | | |
| Quawannah Fate | | Address on File | | | | | |
| Qudaisa S. Sowell | | Address on File | | | | | |
| Qudiar J. Mccord | | Address on File | | | | | |
| Quentin D. Smothers | | Address on File | | | | | |
| Quentin Johnson | | Address on File | | | | | |
| Quentin K. Mahone | | Address on File | | | | | |
| Quentin S. Powell | | Address on File | | | | | |
| Quenton L. Neal | | Address on File | | | | | |
| Quenton M. Jacaruso | | Address on File | | | | | |
| Quevell Vanderhorst | | Address on File | | | | | |
| Quianna A. Jackson | | Address on File | | | | | |
| Quikly, Inc. | Attn: Phil Oku | 1505 Woodward Avenue 4th Floor | | Detroit | MI | 48226 | |
| Quincy D. Nemie | | Address on File | | | | | |
| Quincy Gomez | | Address on File | | | | | |
| Quincy Hamilton | | Address on File | | | | | |
| Quinesha Gibson | | Address on File | | | | | |
| Quinishia N. Lewis | | Address on File | | | | | |
| Quinnyra A. Nesbitt | | Address on File | | | | | |
| Quino Cesar | | Address on File | | | | | |
| Quintasia Cunningham | | Address on File | | | | | |
| Quinterius D. Steward | | Address on File | | | | | |
| Quintez J. Brown | | Address on File | | | | | |
| Quintin L. Mckemie II | | Address on File | | | | | |
| Quinton R. Wideman | | Address on File | | | | | |
| Quinyatta M. Manning | | Address on File | | | | | |
| Qumare D. Cobb | | Address on File | | | | | |
| Quondae A. Brown | | Address on File | | | | | |
| Qurontez Miller | | Address on File | | | | | |
| Quyme T. Brice | | Address on File | | | | | |
| Quynton Henderson | | Address on File | | | | | |
| Qwamane R. Monroe | | Address on File | | | | | |
| Qwamarius D. Haggerty | | Address on File | | | | | |
| Qyandreya Bush | | Address on File | | | | | |
| Raafat A. Azer | | Address on File | | | | | |
| Raashad L. Hawkins | | Address on File | | | | | |
| Rabecca Ramsey | | Address on File | | | | | |
| Rabi Nabizad | | Address on File | | | | | |
| Rachael A. Cruz | | Address on File | | | | | |
| Rachael Collins | | Address on File | | | | | |
| Rachael F. Rankins | | Address on File | | | | | |
| Rachael H. Theiss | | Address on File | | | | | |
| Rachael J. Loughlin | | Address on File | | | | | |
| Rachael Julien | | Address on File | | | | | |
| Rachael L. Haussmann | | Address on File | | | | | |
| Rachael M. Pennington | | Address on File | | | | | |
| Rachael N. Bills | | Address on File | | | | | |
| Rachael White | | Address on File | | | | | |
| Rachard L. Holder | | Address on File | | | | | |
| Racheal A. Judware | | Address on File | | | | | |
| Racheal L. Mickens | | Address on File | | | | | |
| Rachel A. Alaiima | | Address on File | | | | | |
| Rachel A. Hampton | | Address on File | | | | | |
| Rachel A. Morgan | | Address on File | | | | | |
| Rachel A. Pizzano | | Address on File | | | | | |
| Rachel A. Smith | | Address on File | | | | | |
| Rachel Bellshot | | Address on File | | | | | |
| Rachel C. Blumenthal | | Address on File | | | | | |
| Rachel C. Dunn | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rachel C. Wantroba | | Address on File | | | | | |
| Rachel E. Callinan | | Address on File | | | | | |
| Rachel E. Congdon | | Address on File | | | | | |
| Rachel E. Mcghee | | Address on File | | | | | |
| Rachel Foxworth | | Address on File | | | | | |
| Rachel G. Arnold | | Address on File | | | | | |
| Rachel G. Medeiros | | Address on File | | | | | |
| Rachel Gilbert | | Address on File | | | | | |
| Rachel Green | | Address on File | | | | | |
| Rachel Hanson | | Address on File | | | | | |
| Rachel Hurte | | Address on File | | | | | |
| Rachel J. Munguia | | Address on File | | | | | |
| Rachel J. Navarre | | Address on File | | | | | |
| Rachel Jackson | | Address on File | | | | | |
| Rachel Kolber | | Address on File | | | | | |
| Rachel L. Hartle | | Address on File | | | | | |
| Rachel L. Hill | | Address on File | | | | | |
| Rachel L. Johnson | | Address on File | | | | | |
| Rachel L. Koetzle | | Address on File | | | | | |
| Rachel L. Lombardi | | Address on File | | | | | |
| Rachel L. Simmons | | Address on File | | | | | |
| Rachel L. Weigle | | Address on File | | | | | |
| Rachel L. Wilson | | Address on File | | | | | |
| Rachel L. Zapata | | Address on File | | | | | |
| Rachel Lashley | | Address on File | | | | | |
| Rachel M. Angelus | | Address on File | | | | | |
| Rachel M. Gorman | | Address on File | | | | | |
| Rachel Macwan | | Address on File | | | | | |
| Rachel Morse | | Address on File | | | | | |
| Rachel Murray | | Address on File | | | | | |
| Rachel N. Eddy | | Address on File | | | | | |
| Rachel N. Shabbott | | Address on File | | | | | |
| Rachel O. Garcia | | Address on File | | | | | |
| Rachel S. Jolstad | | Address on File | | | | | |
| Rachel S. Wright-Midgett | | Address on File | | | | | |
| Rachel T. Besalel | | Address on File | | | | | |
| Rachel W. Shannon | | Address on File | | | | | |
| Rachell G. Williams | | Address on File | | | | | |
| Rachelle C. Cueto | | Address on File | | | | | |
| Rachelle L. Schoknecht | | Address on File | | | | | |
| Rachely N. Ponce | | Address on File | | | | | |
| Radames Acosta III | | Address on File | | | | | |
| Radu Z. Turner | | Address on File | | | | | |
| Rae U. Lee | | Address on File | | | | | |
| Raeanna M. Brown | | Address on File | | | | | |
| Raegan T. Harrison | | Address on File | | | | | |
| Raeisha J. Hamilton | | Address on File | | | | | |
| Raekwon D. Shannon | | Address on File | | | | | |
| Raeleen O. Taylor | | Address on File | | | | | |
| Raelyn A. Dagrella | | Address on File | | | | | |
| Raelyn Naquin | | Address on File | | | | | |
| Raenna G. Baiz | | Address on File | | | | | |
| Raeven D. Taylor | | Address on File | | | | | |
| Raeven Welch | | Address on File | | | | | |
| Rafaat Hanna A. Yosef | | Address on File | | | | | |
| Rafael A. Serrano-Zeno | | Address on File | | | | | |
| Rafael A. Smith | | Address on File | | | | | |
| Rafael A. Torres | | Address on File | | | | | |
| Rafael A. Veras | | Address on File | | | | | |
| Rafael Albarran | | Address on File | | | | | |
| Rafael Arteaga | | Address on File | | | | | |
| Rafael Guzman | | Address on File | | | | | |
| Rafael J. Fonseca | | Address on File | | | | | |
| Rafael Lopez | | Address on File | | | | | |
| Rafael Lugo | | Address on File | | | | | |
| Rafael Navarro Jr. | | Address on File | | | | | |
| Rafael Preza Argueta | | Address on File | | | | | |
| Rafael R. Tellez | | Address on File | | | | | |
| Rafael Ramirez Jr. | | Address on File | | | | | |
| Rafael S. Jimenez | | Address on File | | | | | |
| Rafael S. Malave | | Address on File | | | | | |
| Rafael Sepulueda | | Address on File | | | | | |
| Rafaela A. Montano | | Address on File | | | | | |
| Rafaela Oropeza | | Address on File | | | | | |
| Rafiat T. Amoo | | Address on File | | | | | |
| Ragan K. Mckenna | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ragy T. Gabra | | Address on File | | | | | |
| Rahcine K. Hansel | | Address on File | | | | | |
| Rahe L. Ward | | Address on File | | | | | |
| Raheem D. Mushatt | | Address on File | | | | | |
| Raheem Urquhart | | Address on File | | | | | |
| Rahel Z. Debesay | | Address on File | | | | | |
| Rahim Rashid | | Address on File | | | | | |
| Rahim Shloul | | Address on File | | | | | |
| Rahima Afroza | | Address on File | | | | | |
| Rahin Brunson | | Address on File | | | | | |
| Rahine L. Cotton | | Address on File | | | | | |
| Rahjni Thomas | | Address on File | | | | | |
| Rahkeem M. Redic | | Address on File | | | | | |
| Rahkier Clayton | | Address on File | | | | | |
| Rahmad B. Ishak | | Address on File | | | | | |
| Rahman R. Hill-Johnson | | Address on File | | | | | |
| Rahman Womack | | Address on File | | | | | |
| Rahmia Romeo | | Address on File | | | | | |
| Rahmon L. Ward | | Address on File | | | | | |
| Rahnelle R. Carter | | Address on File | | | | | |
| Raiana M. Stovall | | Address on File | | | | | |
| Raijon Hughes-Farley | | Address on File | | | | | |
| Raimary Rosario | | Address on File | | | | | |
| Raine Andrews | | Address on File | | | | | |
| Rainier S. Ildefonso | | Address on File | | | | | |
| Raionna A. Gordon | | Address on File | | | | | |
| Raistlin J. Lester | | Address on File | | | | | |
| Raivyn K. Mack | | Address on File | | | | | |
| Raja J. Garner | | Address on File | | | | | |
| Rajiva J. Dorsette | | Address on File | | | | | |
| Rajon L. Bunch | | Address on File | | | | | |
| Rajonn M. Smith | | Address on File | | | | | |
| Rajuline C. Butts | | Address on File | | | | | |
| Rakeem D. Samuels | | Address on File | | | | | |
| Rakeem N. Hoy-Farria | | Address on File | | | | | |
| Rakem T. Wallace | | Address on File | | | | | |
| Raleigh J. Pittman | | Address on File | | | | | |
| Raliyah S. Graven | | Address on File | | | | | |
| Ralph A. Herrera | | Address on File | | | | | |
| Ralph A. Spencer | | Address on File | | | | | |
| Ralph J. Russo | | Address on File | | | | | |
| Ralph U. Bidon | | Address on File | | | | | |
| Ralyssah Jean Marie | | Address on File | | | | | |
| RAMA Shopping Center, Inc. | Attn: Ronald Compagnone | 884 Washington Street | | Norwood | MA | 02062 | |
| Ramaar A. Baird | | Address on File | | | | | |
| Raman-Kishore Duvvuri | | Address on File | | | | | |
| Ramazan Calim | | Address on File | | | | | |
| Ramel D. Green | | Address on File | | | | | |
| Ramiro Cholula-Amozoqueno | | Address on File | | | | | |
| Ramiro Godina | | Address on File | | | | | |
| Ramiro Lopez | | Address on File | | | | | |
| Ramiro Marquez | | Address on File | | | | | |
| Ramiro Salas Ruiz | | Address on File | | | | | |
| Rammel C. Enriquez | | Address on File | | | | | |
| Ramon A. Calderon | | Address on File | | | | | |
| Ramon A. Roman | | Address on File | | | | | |
| Ramon Bonilla | | Address on File | | | | | |
| Ramon Corniel | | Address on File | | | | | |
| Ramon Huerta | | Address on File | | | | | |
| Ramon L. Colon Turell | | Address on File | | | | | |
| Ramon Martinez | | Address on File | | | | | |
| Ramon Padilla | | Address on File | | | | | |
| Ramon Pedro | | Address on File | | | | | |
| Ramon Ramos | | Address on File | | | | | |
| Ramona C. Mendoza | | Address on File | | | | | |
| Ramona Wilson | | Address on File | | | | | |
| Ramsey L. Jones | | Address on File | | | | | |
| Ramsey Medel | | Address on File | | | | | |
| Ramsey Quijano | | Address on File | | | | | |
| Ramsey T. Colby | | Address on File | | | | | |
| Ramy M. Gerges | | Address on File | | | | | |
| Ranard Brown | | Address on File | | | | | |
| Rancho Mall, LLC | c/o Brookfield Properties | Attn: Nick Marona | 350 N Orleans St. Suite 300 | Chicago | IL | 60654 | |
| Randal L. Reed | | Address on File | | | | | |
| Randall Butt | | Address on File | | | | | |
| Randall Mitchell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Randall W. Moody | | Address on File | | | | | |
| Randell Brown | | Address on File | | | | | |
| Randi Katich | | Address on File | | | | | |
| Randolph F. Scott | | Address on File | | | | | |
| Randolph J. Canyon | | Address on File | | | | | |
| Randolph L. Felicia | | Address on File | | | | | |
| Randolph R. Chavis | | Address on File | | | | | |
| Randolph R. Moyer | | Address on File | | | | | |
| Randon Fobbs | | Address on File | | | | | |
| Randy A. Garrison | | Address on File | | | | | |
| Randy A. Jewell | | Address on File | | | | | |
| Randy Constant | | Address on File | | | | | |
| Randy Gross | | Address on File | | | | | |
| Randy J. Torres Morales | | Address on File | | | | | |
| Randy J. White | | Address on File | | | | | |
| Randy L. Trivino | | Address on File | | | | | |
| Randy Lewis | | Address on File | | | | | |
| Randy M. Bush | | Address on File | | | | | |
| Randy M. Phillips | | Address on File | | | | | |
| Randy Necaise | | Address on File | | | | | |
| Randy R. Lora | | Address on File | | | | | |
| Randy S. Mcmillan | | Address on File | | | | | |
| Randyb Garcia | | Address on File | | | | | |
| Raneequa M. Adams | | Address on File | | | | | |
| Ranelle E. Long | | Address on File | | | | | |
| Rania M. Ahmed | | Address on File | | | | | |
| Ranila Thapa | | Address on File | | | | | |
| Ranise D. Moseley | | Address on File | | | | | |
| Ranita M. Saint-Jean | | Address on File | | | | | |
| Raniya Curry | | Address on File | | | | | |
| Ranlissa M. Bellamy | | Address on File | | | | | |
| Ransom G. Flowers | | Address on File | | | | | |
| Ranyer Garcia | | Address on File | | | | | |
| Raouf M. Henein | | Address on File | | | | | |
| Raoul V. Berquin | | Address on File | | | | | |
| Raphael J. Delvalle | | Address on File | | | | | |
| Raphael Palacios | | Address on File | | | | | |
| Rappahannock Electric Coop | | PO Box 34757 | | Alexandria | VA | 22334-0757 | |
| Raqual Craig | | Address on File | | | | | |
| Raquan Bowen | | Address on File | | | | | |
| Raquan K. Roussell | | Address on File | | | | | |
| Raquan R. Shadreem | | Address on File | | | | | |
| Raquel Coronado | | Address on File | | | | | |
| Raquel D. Salgado De Del Cid | | Address on File | | | | | |
| Raquel F. Cook | | Address on File | | | | | |
| Raquel F. Salas | | Address on File | | | | | |
| Raquel Fontanez-Posadas | | Address on File | | | | | |
| Raquel Guillen | | Address on File | | | | | |
| Raquel Salas | | Address on File | | | | | |
| Raschelle H. Jordan | | Address on File | | | | | |
| Rasean K. Sorrell | | Address on File | | | | | |
| Rasha S. Neal | | Address on File | | | | | |
| Rashad D. Anderson | | Address on File | | | | | |
| Rashad N. Smith | | Address on File | | | | | |
| Rashad Sweat | | Address on File | | | | | |
| Rashael D. Stewart | | Address on File | | | | | |
| Rashanah Reeves | | Address on File | | | | | |
| Rashaune Tynes | | Address on File | | | | | |
| Rashawn Cyrus | | Address on File | | | | | |
| Rashawn Lucas | | Address on File | | | | | |
| Rashee A. Parham | | Address on File | | | | | |
| Rashee R. Johnson | | Address on File | | | | | |
| Rasheed A. Miller | | Address on File | | | | | |
| Rasheem D. Akers | | Address on File | | | | | |
| Rasheem D. Davis | | Address on File | | | | | |
| Rasheema M. Campbell | | Address on File | | | | | |
| Rasheim Phelps | | Address on File | | | | | |
| Rashena D. Green | | Address on File | | | | | |
| Rashene Campbell | | Address on File | | | | | |
| Rashida F. Blamo | | Address on File | | | | | |
| Rashon L. Claxton Jr. | | Address on File | | | | | |
| Rashonda Anderson | | Address on File | | | | | |
| Rasiel R. Favier Ochoa | | Address on File | | | | | |
| Rastelli Brothers, Inc. T A Rastelli Foods Group | Attn: Raymond Rastelli | 504 Sharptown Road | | Swedesboro | NJ | 8085 | |
| Ratanak Samreth | | Address on File | | | | | |
| Ratasha R. Todman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Raul A. Duplessi | | Address on File | | | | | |
| Raul A. Hurtado | | Address on File | | | | | |
| Raul A. Quintero | | Address on File | | | | | |
| Raul A. Sotomayor | | Address on File | | | | | |
| Raul Adame Montoya | | Address on File | | | | | |
| Raul Cabello | | Address on File | | | | | |
| Raul E. Alvarado | | Address on File | | | | | |
| Raul G. Saenz | | Address on File | | | | | |
| Raul Gonzalez Blanco | | Address on File | | | | | |
| Raul Guzman | | Address on File | | | | | |
| Raul H. Hernandez Lopez | | Address on File | | | | | |
| Raul Hernandez | | Address on File | | | | | |
| Raul Hernandez | | Address on File | | | | | |
| Raul Hurtado | | Address on File | | | | | |
| Raul J. Segundo | | Address on File | | | | | |
| Raul Ramirez Arellano | | Address on File | | | | | |
| Raul Rodriguez Hernandez | | Address on File | | | | | |
| Raul Salcido | | Address on File | | | | | |
| Raul Sanchez Sanchez | | Address on File | | | | | |
| Raul Solis Morales | | Address on File | | | | | |
| Raul Vasquez | | Address on File | | | | | |
| Raveena K. Gee | | Address on File | | | | | |
| Raven Busby | | Address on File | | | | | |
| Raven C. Andrade | | Address on File | | | | | |
| Raven Henderson | | Address on File | | | | | |
| Raven J. Cosley Jr | | Address on File | | | | | |
| Raven J. Reilly | | Address on File | | | | | |
| Raven L. Shallman | | Address on File | | | | | |
| Raven L. Stewart-Parker | | Address on File | | | | | |
| Raven Ledbetter | | Address on File | | | | | |
| Raven M. Einolf | | Address on File | | | | | |
| Raven R. Mccall | | Address on File | | | | | |
| Raven S. Houston | | Address on File | | | | | |
| Raven Y. Walters | | Address on File | | | | | |
| Ravon F. Morris | | Address on File | | | | | |
| Ravyn P. Betters | | Address on File | | | | | |
| Ray B. Morales | | Address on File | | | | | |
| Ray D. Risley | | Address on File | | | | | |
| Ray I. Francis-Williams | | Address on File | | | | | |
| Ray R. Bravo | | Address on File | | | | | |
| Ray S. Ellerbe | | Address on File | | | | | |
| Ray S. Richardson | | Address on File | | | | | |
| Ray S. Tartaro | | Address on File | | | | | |
| Rayan Ali | | Address on File | | | | | |
| Rayane Silva | | Address on File | | | | | |
| Raycheal Haynes | | Address on File | | | | | |
| Raydel Perez | | Address on File | | | | | |
| Raylena S. Derrick | | Address on File | | | | | |
| Raymark Mechanical, Inc. dba Rayford Mechanical | | 3620 Aldine Bender Suite B | | Houston | TX | 77032 | |
| Raymona Paeth | | Address on File | | | | | |
| Raymond A. Blanchette | | Address on File | | | | | |
| Raymond A. Saunders | | Address on File | | | | | |
| Raymond A. Swanson | | Address on File | | | | | |
| Raymond Ayala | | Address on File | | | | | |
| Raymond Bailey | | Address on File | | | | | |
| Raymond Castro | | Address on File | | | | | |
| Raymond D. Mccray | | Address on File | | | | | |
| Raymond E. Behnke | | Address on File | | | | | |
| Raymond E. Colon | | Address on File | | | | | |
| Raymond Fernandez | | Address on File | | | | | |
| Raymond Irizarry | | Address on File | | | | | |
| Raymond L. Giles | | Address on File | | | | | |
| Raymond Moreno | | Address on File | | | | | |
| Raymond O. Edwards | | Address on File | | | | | |
| Raymond S. Mason | | Address on File | | | | | |
| Raymond Schollmeyer | | Address on File | | | | | |
| Raymond Taylor | | Address on File | | | | | |
| Raymond Williams | | Address on File | | | | | |
| Raymundo Acevedo Jimenez | | Address on File | | | | | |
| Raymundo Apolinar | | Address on File | | | | | |
| Raymundo Islas | | Address on File | | | | | |
| Raymundo J. Mora | | Address on File | | | | | |
| Raymundo Ortiz Osorio | | Address on File | | | | | |
| Raymundo Pichardo Mendez | | Address on File | | | | | |
| Rayna M. Bennis | | Address on File | | | | | |
| Rayna Richardson | | Address on File | | | | | |

# Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rayne A. Almonte | | Address on File | | | | | |
| Rayne K. Lynch | | Address on File | | | | | |
| Raynel M. Watts | | Address on File | | | | | |
| Rayona Henson | | Address on File | | | | | |
| Rayquan G. Carr | | Address on File | | | | | |
| Rayshard K. Grannum | | Address on File | | | | | |
| Rayshon Faulk | | Address on File | | | | | |
| Rayshon L. Copeland | | Address on File | | | | | |
| Rayven K. Alford | | Address on File | | | | | |
| Rayven K. Hooten | | Address on File | | | | | |
| Rayvon H. Jones | | Address on File | | | | | |
| Rayvon M. Finney-Pinkston | | Address on File | | | | | |
| Reacts LLC | | 200 S State Road #B | | Marysville | PA | 17053 | |
| Reagan C. Shockley | | Address on File | | | | | |
| Reagan E. Ganska | | Address on File | | | | | |
| Reagan S. Peck | | Address on File | | | | | |
| Reaghan V. Hatley | | Address on File | | | | | |
| Reagy E. Eldridge | | Address on File | | | | | |
| Reanean N. Martin-Thompson | | Address on File | | | | | |
| Reanna J. Boodhoo | | Address on File | | | | | |
| Rebbeca Escobedo | | Address on File | | | | | |
| Rebeca C. Rodolpho Guarda | | Address on File | | | | | |
| Rebeca G. Vasquez | | Address on File | | | | | |
| Rebeca Terralheiro | | Address on File | | | | | |
| Rebecca A. Allen | | Address on File | | | | | |
| Rebecca A. Houle | | Address on File | | | | | |
| Rebecca A. Roth | | Address on File | | | | | |
| Rebecca Ataman | | Address on File | | | | | |
| Rebecca B. Haylow | | Address on File | | | | | |
| Rebecca Barsh-Shump | | Address on File | | | | | |
| Rebecca Burgess | | Address on File | | | | | |
| Rebecca C. Cesar | | Address on File | | | | | |
| Rebecca Cerbo | | Address on File | | | | | |
| Rebecca Costello | | Address on File | | | | | |
| Rebecca Destin | | Address on File | | | | | |
| Rebecca Dunlap | | Address on File | | | | | |
| Rebecca Escobedo | | Address on File | | | | | |
| Rebecca Feliciano | | Address on File | | | | | |
| Rebecca Franklin | | Address on File | | | | | |
| Rebecca Hurt | | Address on File | | | | | |
| Rebecca J. Ellis | | Address on File | | | | | |
| Rebecca Joseph | | Address on File | | | | | |
| Rebecca L. Brunner | | Address on File | | | | | |
| Rebecca L. Daly | | Address on File | | | | | |
| Rebecca L. Mahoney | | Address on File | | | | | |
| Rebecca L. Mccarthy | | Address on File | | | | | |
| Rebecca L. Quinones | | Address on File | | | | | |
| Rebecca L. Ramirez | | Address on File | | | | | |
| Rebecca L. Wallace | | Address on File | | | | | |
| Rebecca Larnaitis | | Address on File | | | | | |
| Rebecca M. Jankowski | | Address on File | | | | | |
| Rebecca M. Pace | | Address on File | | | | | |
| Rebecca M. Stone | | Address on File | | | | | |
| Rebecca Mares | | Address on File | | | | | |
| Rebecca Mendez-Santiago | | Address on File | | | | | |
| Rebecca Pimemtel | | Address on File | | | | | |
| Rebecca R. Huard | | Address on File | | | | | |
| Rebecca R. Mathews | | Address on File | | | | | |
| Rebecca R. Reyes | | Address on File | | | | | |
| Rebecca Westphal | | Address on File | | | | | |
| Rebecca Y. Kim | | Address on File | | | | | |
| Rebecca Zepp | | Address on File | | | | | |
| Rebeccalynn Gualtieri | | Address on File | | | | | |
| Rebekah G. Cooper | | Address on File | | | | | |
| Rebekah G. Martin | | Address on File | | | | | |
| Rebekah J. Le Roy | | Address on File | | | | | |
| Rebekah K. Cole | | Address on File | | | | | |
| Rebekah L. Headley | | Address on File | | | | | |
| Rebekah L. Martus | | Address on File | | | | | |
| Rebekah Sprague | | Address on File | | | | | |
| Rebekah Z. Vaisman-Spear | | Address on File | | | | | |
| Rechelle K. Williams | | Address on File | | | | | |
| Recruitics, LLC | Attn: Jeff Peduto | 40 Danbury Road 1st Floor | | Wilton | CT | 6897 | |
| Red J. Whicker | | Address on File | | | | | |
| Redale T. Simmons Jr. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Redia R. Wheeler | | Address on File | | | | | |
| Rediet T. Dawit | | Address on File | | | | | |
| Redrick Askew | | Address on File | | | | | |
| Redscout, LLC | Attn: Wendy Fischman | 30 Cooper Square 10th Floor | | New York | NY | 10003 | |
| Reegan Bell | | Address on File | | | | | |
| Reem A. Aljabri | | Address on File | | | | | |
| Reese E. Kaufman | | Address on File | | | | | |
| Reese H. Brown | | Address on File | | | | | |
| Reese W. Baughn | | Address on File | | | | | |
| Regenae A. Simmons | | Address on File | | | | | |
| Reggie A. Calungcagin | | Address on File | | | | | |
| Regie Andrade Garcia | | Address on File | | | | | |
| Regina B. Cheeseman | | Address on File | | | | | |
| Regina N. Jackson | | Address on File | | | | | |
| Regina Ortega | | Address on File | | | | | |
| Regina Pace | | Address on File | | | | | |
| Reginald B. Lafleur | | Address on File | | | | | |
| Reginald B. Ross Jr. | | Address on File | | | | | |
| Reginald D. Carter II | | Address on File | | | | | |
| Reginald D. Muller | | Address on File | | | | | |
| Reginald D. Zeigler | | Address on File | | | | | |
| Reginald Davis | | Address on File | | | | | |
| Reginald Hunter | | Address on File | | | | | |
| Reginald L. Redding | | Address on File | | | | | |
| Reginald Markland | | Address on File | | | | | |
| Reginald Nelson | | Address on File | | | | | |
| Regional Water Authority | | PO Box 981102 | | Boston | MA | 02298-1102 | |
| Regis Hilaire | | Address on File | | | | | |
| Rehaana S. Law | | Address on File | | | | | |
| Reham T. Elnour | | Address on File | | | | | |
| Reham Yonan | | Address on File | | | | | |
| Reiana C. Goodine | | Address on File | | | | | |
| Reid A. Reinhart | | Address on File | | | | | |
| Reid K. Koken | | Address on File | | | | | |
| Reilly M. Laware | | Address on File | | | | | |
| Reima Choute | | Address on File | | | | | |
| Reina Camacho Martinez | | Address on File | | | | | |
| Reina D. Ochoa | | Address on File | | | | | |
| Reina D. Valle | | Address on File | | | | | |
| Reina E. Heredia | | Address on File | | | | | |
| Reina E. Yanez | | Address on File | | | | | |
| Reina I. Amaya | | Address on File | | | | | |
| Reina I. Rodriguez | | Address on File | | | | | |
| Reina M. Medrano | | Address on File | | | | | |
| Reina N. Granados Benavidez | | Address on File | | | | | |
| Reinaldo Orellana | | Address on File | | | | | |
| Rema Mohammad | | Address on File | | | | | |
| Remington B. Wigfall | | Address on File | | | | | |
| Remir Goicoechea | | Address on File | | | | | |
| Remuel M. Fiu | | Address on File | | | | | |
| Remy M. Lopez | | Address on File | | | | | |
| Remy S. Zaroubi | | Address on File | | | | | |
| Remzi R. Arslan | | Address on File | | | | | |
| Rena A. Warren | | Address on File | | | | | |
| Renae L. Brooks | | Address on File | | | | | |
| Renajae M. Mayes | | Address on File | | | | | |
| Renata C. Rodolpho | | Address on File | | | | | |
| Renato A. Pinto-Zuniga | | Address on File | | | | | |
| Rene A. Martinez | | Address on File | | | | | |
| Rene Ajcac Navichoc Sr. | | Address on File | | | | | |
| Rene G. Reyes | | Address on File | | | | | |
| Rene L. Martin | | Address on File | | | | | |
| Rene Leal | | Address on File | | | | | |
| Rene Lepiz | | Address on File | | | | | |
| Rene M. Aguirre | | Address on File | | | | | |
| Rene M. Mejia | | Address on File | | | | | |
| Rene M. Mendoza | | Address on File | | | | | |
| Rene M. Romantowski | | Address on File | | | | | |
| Rene M. Young | | Address on File | | | | | |
| Rene Molina | | Address on File | | | | | |
| Rene N. Ngobi | | Address on File | | | | | |
| Rene Orlando Rodriguez | | Address on File | | | | | |
| Rene S. Landanverdo | | Address on File | | | | | |
| Renee C. O'Neill | | Address on File | | | | | |
| Renee Dews | | Address on File | | | | | |
| Renee L. Burleson | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Renee M. Somer | | Address on File | | | | | |
| Renee N. Lickliter | | Address on File | | | | | |
| Renee P. George | | Address on File | | | | | |
| Renee R. Dippo | | Address on File | | | | | |
| Renee Russell | | Address on File | | | | | |
| Renee Toland | | Address on File | | | | | |
| Renel Joseph | | Address on File | | | | | |
| Renisha Anderson | | Address on File | | | | | |
| Renita D. Massey | | Address on File | | | | | |
| Rennie A. Fernandes | | Address on File | | | | | |
| Renzo Garibaldi | | Address on File | | | | | |
| Reshawn C. Barnes | | Address on File | | | | | |
| Reshawn Headen | | Address on File | | | | | |
| Restaurant Technologies Inc. | | 9755 Clifford Drive #170 | | Dallas | TX | 75220 | |
| Retail Properties Business Trust | c/o Federal Realty Investment Trust | Attn: Tim Garber | 1626 East Jefferson Street | Rockville | MD | 20852-4041 | |
| Reuben I. Delgado | | Address on File | | | | | |
| Revenue Collections - MD | | PO Box 17535 | | BALTIMORE | MD | 21297-1535 | |
| Rey Antonio Calhoun-Martinez | | Address on File | | | | | |
| Rey Isidoro | | Address on File | | | | | |
| Rey R. Rubio | | Address on File | | | | | |
| Reyben L. Sanchez | | Address on File | | | | | |
| Reyes Herrera | | Address on File | | | | | |
| Reyes Lopez | | Address on File | | | | | |
| Reykha Lindor | | Address on File | | | | | |
| Reyna B. Palacios | | Address on File | | | | | |
| Reyna G. Garcia | | Address on File | | | | | |
| Reyna M. Paiz | | Address on File | | | | | |
| Reyna Martinez | | Address on File | | | | | |
| Reyna Mateo | | Address on File | | | | | |
| Reyna Vargas Trujillo | | Address on File | | | | | |
| Reynaldo A. Lopez Tellez | | Address on File | | | | | |
| RF Binder Partner Inc. | Attn: Amy Binder | 950 Third Avenue 8th Floor | | New York | NY | 10022 | |
| RG&E - Rochester Gas & Electric | | PO Box 847813 | | Boston | MA | 02284-7813 | |
| Rhandy J. Martin | | Address on File | | | | | |
| Rhassan R. Small | | Address on File | | | | | |
| Rhea Claggett | | Address on File | | | | | |
| Rhea S. Richards-Lee | | Address on File | | | | | |
| Rheysslla Pereira | | Address on File | | | | | |
| Rhianna N. Douglas | | Address on File | | | | | |
| Rhiannon L. Dorn | | Address on File | | | | | |
| Rhiannon L. Saltus | | Address on File | | | | | |
| Rhiannon N. Field | | Address on File | | | | | |
| Rhiannon N. Humphrey | | Address on File | | | | | |
| Rhiley M. Soto-Gutierrez | | Address on File | | | | | |
| Rhodney I. Andre | | Address on File | | | | | |
| Rhonda J. Dye | | Address on File | | | | | |
| Rhonda K. Guerrero | | Address on File | | | | | |
| Rhonda L. Stokes | | Address on File | | | | | |
| Rhonda R. Peek | | Address on File | | | | | |
| Rhonda Tabb | | Address on File | | | | | |
| Rhondell J. Grandison | | Address on File | | | | | |
| Rhoneshia M. Lee | | Address on File | | | | | |
| Rhysheen Lloyd | | Address on File | | | | | |
| Riana J. Johnson | | Address on File | | | | | |
| Riana Powell | | Address on File | | | | | |
| Riane D. Christopher | | Address on File | | | | | |
| Ricardo A. Aguirre | | Address on File | | | | | |
| Ricardo A. Fuentes Torres | | Address on File | | | | | |
| Ricardo A. Messam | | Address on File | | | | | |
| Ricardo Calderon | | Address on File | | | | | |
| Ricardo Chairez | | Address on File | | | | | |
| Ricardo Cordova Villatta | | Address on File | | | | | |
| Ricardo D. Alvarez Tudares | | Address on File | | | | | |
| Ricardo D. Galindo | | Address on File | | | | | |
| Ricardo Diaz Mateo | | Address on File | | | | | |
| Ricardo E. Cal | | Address on File | | | | | |
| Ricardo Figueroa | | Address on File | | | | | |
| Ricardo G. Johnson | | Address on File | | | | | |
| Ricardo Garcia | | Address on File | | | | | |
| Ricardo Gomez | | Address on File | | | | | |
| Ricardo Hernandez | | Address on File | | | | | |
| Ricardo J. Figueroa | | Address on File | | | | | |
| Ricardo J. Jaime | | Address on File | | | | | |
| Ricardo L. Rodriguez | | Address on File | | | | | |
| Ricardo Lopez | | Address on File | | | | | |
| Ricardo Maldonado Alfaro | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ricardo Martinez | | Address on File | | | | | |
| Ricardo Moreno | | Address on File | | | | | |
| Ricardo P. Aguilar | | Address on File | | | | | |
| Ricardo Perez | | Address on File | | | | | |
| Ricardo R. Bastos | | Address on File | | | | | |
| Ricardo R. Carvalho | | Address on File | | | | | |
| Ricardo R. Cuevas | | Address on File | | | | | |
| Ricardo R. Martinez | | Address on File | | | | | |
| Ricardo Rivera Sr. | | Address on File | | | | | |
| Ricardo Robles | | Address on File | | | | | |
| Ricardo Rodriguez | | Address on File | | | | | |
| Ricardo Rojas | | Address on File | | | | | |
| Ricardo Santos Jr | | Address on File | | | | | |
| Ricardo Valadez Jr. | | Address on File | | | | | |
| Ricardo Vazquez | | Address on File | | | | | |
| Ricardo Zamora Jr | | Address on File | | | | | |
| Riccardo S. Walden | | Address on File | | | | | |
| Richard A. Barkman | | Address on File | | | | | |
| Richard A. Galarza | | Address on File | | | | | |
| Richard A. Herrera | | Address on File | | | | | |
| Richard A. Ingerson | | Address on File | | | | | |
| Richard A. Jones | | Address on File | | | | | |
| Richard A. Letarde Jr. | | Address on File | | | | | |
| Richard A. Nazario | | Address on File | | | | | |
| Richard A. Seymour | | Address on File | | | | | |
| Richard A. Vonlangen | | Address on File | | | | | |
| Richard A. Williams | | Address on File | | | | | |
| Richard Alarcon | | Address on File | | | | | |
| Richard Alexander | | Address on File | | | | | |
| Richard Alexander III | | Address on File | | | | | |
| Richard B. Davis | | Address on File | | | | | |
| Richard B. Harrison Jr. | | Address on File | | | | | |
| Richard B. Wilcox | | Address on File | | | | | |
| Richard Berube | | Address on File | | | | | |
| Richard D. Gibson | | Address on File | | | | | |
| Richard D. Schlosser II | | Address on File | | | | | |
| Richard D. Wesley | | Address on File | | | | | |
| Richard Dorilas | | Address on File | | | | | |
| Richard E. Davey | | Address on File | | | | | |
| Richard E. Englar | | Address on File | | | | | |
| Richard E. Harrell | | Address on File | | | | | |
| Richard F. Mcneely | | Address on File | | | | | |
| Richard F. Thorpe III | | Address on File | | | | | |
| Richard Findley | | Address on File | | | | | |
| Richard Fortuna | | Address on File | | | | | |
| Richard G. Nilos | | Address on File | | | | | |
| Richard H. Martel | | Address on File | | | | | |
| Richard Hernandez | | Address on File | | | | | |
| Richard J. Baker | | Address on File | | | | | |
| Richard J. Drexelius | | Address on File | | | | | |
| Richard J. Goodnow | | Address on File | | | | | |
| Richard J. Joubert Jr. | | Address on File | | | | | |
| Richard J. Lemon | | Address on File | | | | | |
| Richard J. Montes | | Address on File | | | | | |
| Richard J. Rivera | | Address on File | | | | | |
| Richard J. Soron | | Address on File | | | | | |
| Richard J. Sullivan | | Address on File | | | | | |
| Richard J. White | | Address on File | | | | | |
| Richard K. Toerner | | Address on File | | | | | |
| Richard L. Cotton | | Address on File | | | | | |
| Richard L. Giustiniani | | Address on File | | | | | |
| Richard L. Guzior | | Address on File | | | | | |
| Richard L. Halsell | | Address on File | | | | | |
| Richard L. Newell Jr. | | Address on File | | | | | |
| Richard Lemen | | Address on File | | | | | |
| Richard M. Abril | | Address on File | | | | | |
| Richard M. Wilkes | | Address on File | | | | | |
| Richard Oats | | Address on File | | | | | |
| Richard P. Charles | | Address on File | | | | | |
| Richard R. Garcia | | Address on File | | | | | |
| Richard Romano | | Address on File | | | | | |
| Richard Ross | | Address on File | | | | | |
| Richard S. Gilley III | | Address on File | | | | | |
| Richard T. Dougherty | | Address on File | | | | | |
| Richard T. Morrison | | Address on File | | | | | |
| Richard T. Thorn | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Richard Taylor | | Address on File | | | | | |
| Richard W. Voelker | | Address on File | | | | | |
| Richardo Jones | | Address on File | | | | | |
| Richardson L. Richardson | | Address on File | | | | | |
| Riche Pedroza I | | Address on File | | | | | |
| Richee Jones | | Address on File | | | | | |
| Richemaencha Louissaint | | Address on File | | | | | |
| Rick Pierre-Philippe | | Address on File | | | | | |
| Rick T. Brown | | Address on File | | | | | |
| Rick Zamora | | Address on File | | | | | |
| Rickera L. Coleman | | Address on File | | | | | |
| Rickey L. Dangerfield III | | Address on File | | | | | |
| Rickey W. Burroughs | | Address on File | | | | | |
| Rickoya B. Jones | | Address on File | | | | | |
| Ricktorica Smith | | Address on File | | | | | |
| Ricky Blackwell | | Address on File | | | | | |
| Ricky E. Collins | | Address on File | | | | | |
| Ricky Phuoc V. Nguyen | | Address on File | | | | | |
| Ricky R. Stoudmire | | Address on File | | | | | |
| Ricky Z. Coleman | | Address on File | | | | | |
| Rico J. Murillo Marquez | | Address on File | | | | | |
| Rico J. Cooksey | | Address on File | | | | | |
| Ridwan Mcadam | | Address on File | | | | | |
| Rielly Groce | | Address on File | | | | | |
| Rigaud Noelvil | | Address on File | | | | | |
| Rigaud Saint Felix | | Address on File | | | | | |
| Rigoberto A. Usher | | Address on File | | | | | |
| Rigoberto Bermudez | | Address on File | | | | | |
| Rigoberto Coc | | Address on File | | | | | |
| Rigoberto Delgado Balmaceda | | Address on File | | | | | |
| Rigoberto Franco | | Address on File | | | | | |
| Rigoberto G. Lopez | | Address on File | | | | | |
| Rigoberto Ramos | | Address on File | | | | | |
| Rigoberto Ruiz | | Address on File | | | | | |
| Rigoberto V. Barahona | | Address on File | | | | | |
| Rigoverto Millan | | Address on File | | | | | |
| Riley A. Jackson | | Address on File | | | | | |
| Riley A. Mcginn | | Address on File | | | | | |
| Riley Cronin | | Address on File | | | | | |
| Riley E. Driscoll | | Address on File | | | | | |
| Riley J. Burke | | Address on File | | | | | |
| Riley J. Shea | | Address on File | | | | | |
| Riley J. Swartz | | Address on File | | | | | |
| Riley Larkin | | Address on File | | | | | |
| Riley R. Maas | | Address on File | | | | | |
| Rina A. Garcia | | Address on File | | | | | |
| Rina S. Levitt | | Address on File | | | | | |
| Rina X. Diaz | | Address on File | | | | | |
| Rio Ariel G. Bastro | | Address on File | | | | | |
| Rita A. Fierro | | Address on File | | | | | |
| Rita Castro | | Address on File | | | | | |
| Rita D. Guedes | | Address on File | | | | | |
| Rita D. Yanes | | Address on File | | | | | |
| Rita G. Rodriguez | | Address on File | | | | | |
| Rita L. Fernandez | | Address on File | | | | | |
| Rite Stuff Foods Inc. | | 2155 S Lincoln Ave | | Jerome | ID | 83338 | |
| Rito Rustrian | | Address on File | | | | | |
| Rivas K. Karen | | Address on File | | | | | |
| River Smith | | Address on File | | | | | |
| Rivera Gilaiza | | Address on File | | | | | |
| Rivera Ricardo | | Address on File | | | | | |
| Riverhead Centre Owners LLC | c/o Prestige Properties and Development Co., Inc. | Attn: Jennifer Diaz | 546 5th Avenue, 15th Floor | New York | NY | 10036 | |
| Riverside Public Utilities, CA | | 3900 Main Street | | Riverside | CA | 92522-0144 | |
| R-Kal Tibbs | | Address on File | | | | | |
| Ro Nasia Charles | | Address on File | | | | | |
| Robbi A. Ogle | | Address on File | | | | | |
| Robbi Shannon | | Address on File | | | | | |
| Robbie E. Denmark | | Address on File | | | | | |
| Robbin Hughes | | Address on File | | | | | |
| Robenson Laurent | | Address on File | | | | | |
| Robert A. Booker | | Address on File | | | | | |
| Robert A. Britto | | Address on File | | | | | |
| Robert A. Carson Jr. | | Address on File | | | | | |
| Robert A. Eaione | | Address on File | | | | | |
| Robert A. Farmer | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert A. Gallagher | | Address on File | | | | | |
| Robert A. Johnson | | Address on File | | | | | |
| Robert A. Medina-Rodriguez | | Address on File | | | | | |
| Robert A. Multari | | Address on File | | | | | |
| Robert A. Ross | | Address on File | | | | | |
| Robert A. Tese | | Address on File | | | | | |
| Robert A. Whitley III | | Address on File | | | | | |
| Robert Aguilar | | Address on File | | | | | |
| Robert Asquino | | Address on File | | | | | |
| Robert Auger | | Address on File | | | | | |
| Robert Ayala | | Address on File | | | | | |
| Robert B. Gilbert | | Address on File | | | | | |
| Robert B. Lombardo | | Address on File | | | | | |
| Robert B. Martindale | | Address on File | | | | | |
| Robert Belmont | | Address on File | | | | | |
| Robert Benscoter | | Address on File | | | | | |
| Robert Boleyn | | Address on File | | | | | |
| Robert Bradley | | Address on File | | | | | |
| Robert Bray | | Address on File | | | | | |
| Robert Burgess | | Address on File | | | | | |
| Robert C. Bradford | | Address on File | | | | | |
| Robert C. Fisher | | Address on File | | | | | |
| Robert C. Kern | | Address on File | | | | | |
| Robert C. Reeder | | Address on File | | | | | |
| Robert Christine | | Address on File | | | | | |
| Robert Clinton | | Address on File | | | | | |
| Robert D. Barbery | | Address on File | | | | | |
| Robert D. Folson III | | Address on File | | | | | |
| Robert D. Nolan | | Address on File | | | | | |
| Robert D. Rubio | | Address on File | | | | | |
| Robert Daigle | | Address on File | | | | | |
| Robert E. Calloway | | Address on File | | | | | |
| Robert E. Logue | | Address on File | | | | | |
| Robert E. Wortham | | Address on File | | | | | |
| Robert Ebron | | Address on File | | | | | |
| Robert F. Alsberry | | Address on File | | | | | |
| Robert Festa | | Address on File | | | | | |
| Robert G. Archie | | Address on File | | | | | |
| Robert G. Basuil | | Address on File | | | | | |
| Robert G. Delgado | | Address on File | | | | | |
| Robert G. Diaz | | Address on File | | | | | |
| Robert G. Tijerina | | Address on File | | | | | |
| Robert Gross | | Address on File | | | | | |
| Robert H. Murray | | Address on File | | | | | |
| Robert H. Wilkinson | | Address on File | | | | | |
| Robert Hernandez | | Address on File | | | | | |
| Robert Herrera | | Address on File | | | | | |
| Robert Houlihan | | Address on File | | | | | |
| Robert I. Conner | | Address on File | | | | | |
| Robert I. Gibbs | | Address on File | | | | | |
| Robert I. Smalls | | Address on File | | | | | |
| Robert J. Bennett | | Address on File | | | | | |
| Robert J. Borrero | | Address on File | | | | | |
| Robert J. Debenedetto III | | Address on File | | | | | |
| Robert J. Dusenbery | | Address on File | | | | | |
| Robert J. Frank | | Address on File | | | | | |
| Robert J. Gibbons | | Address on File | | | | | |
| Robert J. Gornot | | Address on File | | | | | |
| Robert J. Griffin | | Address on File | | | | | |
| Robert J. Hissin | | Address on File | | | | | |
| Robert J. Jimenez | | Address on File | | | | | |
| Robert J. Kupfer | | Address on File | | | | | |
| Robert J. Russell | | Address on File | | | | | |
| Robert J. Werthwein | | Address on File | | | | | |
| Robert Jackson | | Address on File | | | | | |
| Robert John Angobaldo-Zuloaga | | Address on File | | | | | |
| Robert K. Kendrick | | Address on File | | | | | |
| Robert K. Wilkerson | | Address on File | | | | | |
| Robert King | | Address on File | | | | | |
| Robert L. Johnson | | Address on File | | | | | |
| Robert L. Macon | | Address on File | | | | | |
| Robert L. Moore II | | Address on File | | | | | |
| Robert L. Robinson Jr. | | Address on File | | | | | |
| Robert L. Ross | | Address on File | | | | | |
| Robert L. Ryan | | Address on File | | | | | |
| Robert L. Sharp | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert L. Swaim | | Address on File | | | | | |
| Robert L. Tassi | | Address on File | | | | | |
| Robert Lamare | | Address on File | | | | | |
| Robert Lau | | Address on File | | | | | |
| Robert Lindberg | | Address on File | | | | | |
| Robert Lombard | | Address on File | | | | | |
| Robert Long | | Address on File | | | | | |
| Robert M. Brown | | Address on File | | | | | |
| Robert M. Burke | | Address on File | | | | | |
| Robert M. Byttner | | Address on File | | | | | |
| Robert M. Escobar | | Address on File | | | | | |
| Robert M. Gangloff | | Address on File | | | | | |
| Robert M. Heinz | | Address on File | | | | | |
| Robert M. Hickman | | Address on File | | | | | |
| Robert M. Morales | | Address on File | | | | | |
| Robert M. Odonnell | | Address on File | | | | | |
| Robert Main | | Address on File | | | | | |
| Robert McDaniel | | Address on File | | | | | |
| Robert Mckeever | | Address on File | | | | | |
| Robert Overton | | Address on File | | | | | |
| Robert P. Nitzsche | | Address on File | | | | | |
| Robert Paul Isidor | | Address on File | | | | | |
| Robert R. Hart | | Address on File | | | | | |
| Robert R. Pollitt | | Address on File | | | | | |
| Robert Rodriguez | | Address on File | | | | | |
| Robert Rogers | | Address on File | | | | | |
| Robert Rosales III | | Address on File | | | | | |
| Robert S. Gonzalez | | Address on File | | | | | |
| Robert S. Menrad | | Address on File | | | | | |
| Robert Schatzman | | Address on File | | | | | |
| Robert Showers | | Address on File | | | | | |
| Robert T. Addams I | | Address on File | | | | | |
| Robert T. Bradford | | Address on File | | | | | |
| Robert T. Mitchell | | Address on File | | | | | |
| Robert T. Wesley | | Address on File | | | | | |
| Robert W. Rivers | | Address on File | | | | | |
| Robert Walsh | | Address on File | | | | | |
| Robert Watson | | Address on File | | | | | |
| Roberta L. Phillips | | Address on File | | | | | |
| Roberto A. Cruz | | Address on File | | | | | |
| Roberto A. Cruz Gonzalez | | Address on File | | | | | |
| Roberto A. Da Silva | | Address on File | | | | | |
| Roberto A. Flores-Guevara | | Address on File | | | | | |
| Roberto Barrios | | Address on File | | | | | |
| Roberto C. Castellon | | Address on File | | | | | |
| Roberto C. Cipriano | | Address on File | | | | | |
| Roberto C. Figueroa | | Address on File | | | | | |
| Roberto Cruz | | Address on File | | | | | |
| Roberto Deras Barrientos | | Address on File | | | | | |
| Roberto Diaz | | Address on File | | | | | |
| Roberto F. Alba Jr. | | Address on File | | | | | |
| Roberto F. Vargas | | Address on File | | | | | |
| Roberto Giron | | Address on File | | | | | |
| Roberto Hernandez | | Address on File | | | | | |
| Roberto Hurtado | | Address on File | | | | | |
| Roberto J. Sanchez | | Address on File | | | | | |
| Roberto L. Lopez | | Address on File | | | | | |
| Roberto M. Maldonado | | Address on File | | | | | |
| Roberto Madera | | Address on File | | | | | |
| Roberto Martinez | | Address on File | | | | | |
| Roberto Nava | | Address on File | | | | | |
| Roberto Perez | | Address on File | | | | | |
| Roberto Perez Ortiz | | Address on File | | | | | |
| Roberto Rivas | | Address on File | | | | | |
| Roberto Rivera Ocampo | | Address on File | | | | | |
| Roberto Rojas | | Address on File | | | | | |
| Roberto Salvatierra | | Address on File | | | | | |
| Roberto Tamayo | | Address on File | | | | | |
| Robin A. Daniels | | Address on File | | | | | |
| Robin Charles | | Address on File | | | | | |
| Robin E. Parker | | Address on File | | | | | |
| Robin E. Rivas | | Address on File | | | | | |
| Robin E. Sims | | Address on File | | | | | |
| Robin Fulwood | | Address on File | | | | | |
| Robin G. Owen | | Address on File | | | | | |
| Robin L. Blassingame | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robin L. Rutledge | | Address on File | | | | | |
| Robin Pineda | | Address on File | | | | | |
| Robin R. Ernst | | Address on File | | | | | |
| Robin Scott | | Address on File | | | | | |
| Robin Williams | | Address on File | | | | | |
| Robina G. Shoukry | | Address on File | | | | | |
| Robino Africa | | Address on File | | | | | |
| Robinson A. Melendez | | Address on File | | | | | |
| Robinson W. Schupp | | Address on File | | | | | |
| Roblecshia D. Young | | Address on File | | | | | |
| Robmik C. Perry-Levey | | Address on File | | | | | |
| Robyn A. Gumbs | | Address on File | | | | | |
| Robyn Karchere-Sun | | Address on File | | | | | |
| Robyn-Gisselle D. Sharp | | Address on File | | | | | |
| Roceny Saint-Juste | | Address on File | | | | | |
| Rochele A. Richards | | Address on File | | | | | |
| Rochelle L. Mitchell | | Address on File | | | | | |
| Rochelle M. Carmichael | | Address on File | | | | | |
| Rochenel Fleurinord | | Address on File | | | | | |
| Rochenel Plaisance | | Address on File | | | | | |
| Rochnel Saint-Juste | | Address on File | | | | | |
| Rocio Barron | | Address on File | | | | | |
| Rocio Da Costa | | Address on File | | | | | |
| Rocio Salazar | | Address on File | | | | | |
| Rockville Restaurant LLC | c/o Philips International | Attn: Sheila Chess | 295 Madison Ave, 2nd Floor | New York | NY | 10017 | |
| Rocky Fayette | | Address on File | | | | | |
| Roderic Carson | | Address on File | | | | | |
| Roderick A. Broussard | | Address on File | | | | | |
| Roderick Carmelo | | Address on File | | | | | |
| Roderick Echols | | Address on File | | | | | |
| Rodneisha A. Normil | | Address on File | | | | | |
| Rodney A. Knox | | Address on File | | | | | |
| Rodney A. Williams | | Address on File | | | | | |
| Rodney D. Mcripley | | Address on File | | | | | |
| Rodney E. Womble | | Address on File | | | | | |
| Rodney Faison | | Address on File | | | | | |
| Rodney Fuller | | Address on File | | | | | |
| Rodney J. Floyd | | Address on File | | | | | |
| Rodney J. Scott | | Address on File | | | | | |
| Rodney J. Valdovinos | | Address on File | | | | | |
| Rodney L. Pruitt | | Address on File | | | | | |
| Rodney M. Sauls | | Address on File | | | | | |
| Rodney Sansbury | | Address on File | | | | | |
| Rodney Velez | | Address on File | | | | | |
| Rodolfo A. Flores | | Address on File | | | | | |
| Rodolfo Buenaventura Alpizar | | Address on File | | | | | |
| Rodolfo Guzman | | Address on File | | | | | |
| Rodolfo I. Tamayo | | Address on File | | | | | |
| Rodolfo M. Manzanares | | Address on File | | | | | |
| Rodolfo Renteria | | Address on File | | | | | |
| Rodriga A. Rodriguez | | Address on File | | | | | |
| Rodrigo A. Rodriguez | | Address on File | | | | | |
| Rodrigo C. Choc | | Address on File | | | | | |
| Rodrigo Guimarey | | Address on File | | | | | |
| Rodrigo L. Rojas | | Address on File | | | | | |
| Rodrigo M. Diaz | | Address on File | | | | | |
| Rodrigo Ramos Garcia | | Address on File | | | | | |
| Rodrigo Sanchez | | Address on File | | | | | |
| Rodriguez A. Luis | | Address on File | | | | | |
| Rodriguez Ariana | | Address on File | | | | | |
| Rogelio Cortes | | Address on File | | | | | |
| Rogelio Hernandez | | Address on File | | | | | |
| Rogelio Morales | | Address on File | | | | | |
| Rogelio Perez | | Address on File | | | | | |
| Rogelio Vazquez | | Address on File | | | | | |
| Rogelio Cruz | | Address on File | | | | | |
| Roger Baskin | | Address on File | | | | | |
| Roger Blumenstock | | Address on File | | | | | |
| Roger D. Chavez | | Address on File | | | | | |
| Roger E. Lawson | | Address on File | | | | | |
| Roger G. Fernandez | | Address on File | | | | | |
| Roger Le Deon | | Address on File | | | | | |
| Roger M. Portillo | | Address on File | | | | | |
| Roger O. Santos | | Address on File | | | | | |
| Roger Paez | | Address on File | | | | | |
| Rogers V. James | | Address on File | | | | | |
| Rohan H. Davis | | Address on File | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rohan R. Sulaymaan | | Address on File | | | | | |
| Rohann A. Bell | | Address on File | | | | | |
| Rohnique A. Silvera | | Address on File | | | | | |
| Roisin Delaney | | Address on File | | | | | |
| Rojhaun Gray | | Address on File | | | | | |
| Roland D. White | | Address on File | | | | | |
| Rolando Castillo | | Address on File | | | | | |
| Rolando J. Jolomocox | | Address on File | | | | | |
| Rolando M. Baugh | | Address on File | | | | | |
| Rolando M. Morales | | Address on File | | | | | |
| Rolandson Robert | | Address on File | | | | | |
| Rolver O. Medina-Oliva | | Address on File | | | | | |
| Romaine A. Watt | | Address on File | | | | | |
| Roman A. Martinez | | Address on File | | | | | |
| Roman Arreola | | Address on File | | | | | |
| Roman C. Johns | | Address on File | | | | | |
| Roman E. Lopez Vera | | Address on File | | | | | |
| Roman G. Cool | | Address on File | | | | | |
| Roman J. Fernandez | | Address on File | | | | | |
| Roman Ortega De La Cruz | | Address on File | | | | | |
| Romane R. Joseph | | Address on File | | | | | |
| Romario Reynoso | | Address on File | | | | | |
| Romel Salas | | Address on File | | | | | |
| Romeo A. Jones | | Address on File | | | | | |
| Romeo Gutierrez | | Address on File | | | | | |
| Romeo J. Lindor | | Address on File | | | | | |
| Romina E. Duarte | | Address on File | | | | | |
| Romina F. Giuliani | | Address on File | | | | | |
| Rommello L. Peterson | | Address on File | | | | | |
| Romualdo Choc Cucul | | Address on File | | | | | |
| Romuel Justin E. Dagsaan | | Address on File | | | | | |
| Romy Uribe | | Address on File | | | | | |
| Ron E. Drayton Jr. | | Address on File | | | | | |
| Ronal Garcia Contreras | | Address on File | | | | | |
| Ronal R. Vasquez | | Address on File | | | | | |
| Ronald A. Clemente | | Address on File | | | | | |
| Ronald Albendano | | Address on File | | | | | |
| Ronald Ali | | Address on File | | | | | |
| Ronald Bagley | | Address on File | | | | | |
| Ronald Beltran | | Address on File | | | | | |
| Ronald Britt | | Address on File | | | | | |
| Ronald C. Zephirin | | Address on File | | | | | |
| Ronald D. Burdick | | Address on File | | | | | |
| Ronald D. Hindman | | Address on File | | | | | |
| Ronald D. Mccollough Jr. | | Address on File | | | | | |
| Ronald E. Mceachern | | Address on File | | | | | |
| Ronald E. Sphaler | | Address on File | | | | | |
| Ronald E. Wade Jr. | | Address on File | | | | | |
| Ronald F. Mcgreggor | | Address on File | | | | | |
| Ronald Gonzalez | | Address on File | | | | | |
| Ronald Holland | | Address on File | | | | | |
| Ronald Hughes | | Address on File | | | | | |
| Ronald J. Bethea | | Address on File | | | | | |
| Ronald J. Chomcey | | Address on File | | | | | |
| Ronald J. Miller | | Address on File | | | | | |
| Ronald J. Zambrano | | Address on File | | | | | |
| Ronald K. Smalls | | Address on File | | | | | |
| Ronald L. Taylor | | Address on File | | | | | |
| Ronald O. Dudley | | Address on File | | | | | |
| Ronald R. Perry | | Address on File | | | | | |
| Ronald R. Ryason | | Address on File | | | | | |
| Ronald S. Barger III | | Address on File | | | | | |
| Ronaldo Periera | | Address on File | | | | | |
| Ronay Magdaleno | | Address on File | | | | | |
| Rondalyn S. Johnson | | Address on File | | | | | |
| Rondell Wright | | Address on File | | | | | |
| Rondon W. West | | Address on File | | | | | |
| Ronell Armstrong | | Address on File | | | | | |
| Ronell N. Gayle | | Address on File | | | | | |
| Ronelle M. Larmena | | Address on File | | | | | |
| Ronesha N. Carley | | Address on File | | | | | |
| Roney Felipe | | Address on File | | | | | |
| Ronishard Alcenat | | Address on File | | | | | |
| Ronivaldo P. Gonzales | | Address on File | | | | | |
| Ronn Cohen | | Address on File | | | | | |
| Ronnell D. Smith | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ronnell G. Canada | | Address on File | | | | | |
| Ronnell T. Williams | | Address on File | | | | | |
| Ronni V. Flores | | Address on File | | | | | |
| Ronnie A. Mckevie | | Address on File | | | | | |
| Ronnie D. Wortham | | Address on File | | | | | |
| Ronnie E. Mckay | | Address on File | | | | | |
| Ronnie N. Hayes | | Address on File | | | | | |
| Ronnie Tschopp Jr. | | Address on File | | | | | |
| Ronnie West Jr | | Address on File | | | | | |
| Ronnika Jackson | | Address on File | | | | | |
| Ronny E. Suria | | Address on File | | | | | |
| Ronny Herrera | | Address on File | | | | | |
| Ronny Pineda | | Address on File | | | | | |
| Ronny X. Mojica | | Address on File | | | | | |
| Ronquay Smith | | Address on File | | | | | |
| Rony J. Mercado | | Address on File | | | | | |
| Rood Djree Thervil | | Address on File | | | | | |
| Roosevelt A. Austin | | Address on File | | | | | |
| Roosevelt Glass | | Address on File | | | | | |
| Roosly St Hubert | | Address on File | | | | | |
| Rori K. Greene | | Address on File | | | | | |
| Rori L. Dungey | | Address on File | | | | | |
| Rosa A. Alvaro | | Address on File | | | | | |
| Rosa Bautista | | Address on File | | | | | |
| Rosa C. Verzi Adams | | Address on File | | | | | |
| Rosa Callejas | | Address on File | | | | | |
| Rosa Carvajal | | Address on File | | | | | |
| Rosa De Leon | | Address on File | | | | | |
| Rosa Figueroa | | Address on File | | | | | |
| Rosa G. Corona | | Address on File | | | | | |
| Rosa Guzman | | Address on File | | | | | |
| Rosa I. Fajardo Sanchez | | Address on File | | | | | |
| Rosa L. Burns | | Address on File | | | | | |
| Rosa M. Andrade | | Address on File | | | | | |
| Rosa M. Contreras | | Address on File | | | | | |
| Rosa M. Lopez | | Address on File | | | | | |
| Rosa M. Mulato | | Address on File | | | | | |
| Rosa M. Piccirillo | | Address on File | | | | | |
| Rosa Mejia Robles | | Address on File | | | | | |
| Rosa Quispe Garcia | | Address on File | | | | | |
| Rosa Ramos | | Address on File | | | | | |
| Rosa Roldan | | Address on File | | | | | |
| Rosa V. Valentino | | Address on File | | | | | |
| Rosa Valdez | | Address on File | | | | | |
| Rosalba Guevara | | Address on File | | | | | |
| Rosalbs Herrara Gallardo | | Address on File | | | | | |
| Rosaldy Rodriguez | | Address on File | | | | | |
| Rosalina Alves De Oliveira | | Address on File | | | | | |
| Rosalind L. Neal | | Address on File | | | | | |
| Rosalio P. Santiago | | Address on File | | | | | |
| Rosaly Panchano Nunez | | Address on File | | | | | |
| Rosalyna P. Rodriguez | | Address on File | | | | | |
| Rosana Caballero | | Address on File | | | | | |
| Rosana L. Costa Rocha | | Address on File | | | | | |
| Rosana S. Montori | | Address on File | | | | | |
| Rosangela R. Perez Bautista | | Address on File | | | | | |
| Rosanna Rosario | | Address on File | | | | | |
| Rosario Antuanett R. Sosa Palet | | Address on File | | | | | |
| Rosario D. Sanchez | | Address on File | | | | | |
| Rosario Lopez | | Address on File | | | | | |
| Rosario Lopez Gonzalez | | Address on File | | | | | |
| Rosario Sosa | | Address on File | | | | | |
| Rosaura Solis | | Address on File | | | | | |
| Rose A. Corazon | | Address on File | | | | | |
| Rose A. Ilasi | | Address on File | | | | | |
| Rose A. Lothamer | | Address on File | | | | | |
| Rose E. Mazzuca | | Address on File | | | | | |
| Rose Investment Co., LLC | c/o Jones Lang LaSalle Americas, Inc. | Attn: Karen Mayer, RPA/FMA, CPM | 2233 North Ontario Avenue, Suite 150 | Burbank | CA | 91540 | |
| Rose King | | Address on File | | | | | |
| Rose Landante | | Address on File | | | | | |
| Rose M. Jasso | | Address on File | | | | | |
| Rose M. Rodolfo | | Address on File | | | | | |
| Rose Pham | | Address on File | | | | | |
| Rose Rodriguez | | Address on File | | | | | |
| Roseann Monto | | Address on File | | | | | |
| Roselyn Castillejo | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Roselyn M. Canales | | Address on File | | | | | |
| Roselyn Minaya | | Address on File | | | | | |
| Roselyne A. Anyah | | Address on File | | | | | |
| Rosemarie Berrabah | | Address on File | | | | | |
| Rosemary Hendricks | | Address on File | | | | | |
| Rosemary Lewis | | Address on File | | | | | |
| Rosemary Moya | | Address on File | | | | | |
| Rosemberg Franco | | Address on File | | | | | |
| Rosemead Place, LLC | c/o Beacon Property Management | Attn: Catherine Distefano | 3505 Hart Avenue, Suite 214 | Rosemead | CA | 91770 | |
| Rose-Mez Cherilus | | Address on File | | | | | |
| Rosendo E. Sanchez | | Address on File | | | | | |
| Rosendo Tejada | | Address on File | | | | | |
| Roses Soutwest Papers, LLC | Attn: Robert S Espat | 1701 2nd St SW | | Albequerque | NM | 87102 | |
| Rosetta E. Casper | | Address on File | | | | | |
| Rosfaty Sonia M. VIllegas | | Address on File | | | | | |
| Roshawn Jewel | | Address on File | | | | | |
| Rosheema S. Cooper | | Address on File | | | | | |
| Roshit Rayamajhi | | Address on File | | | | | |
| Rosi G. Alvarado | | Address on File | | | | | |
| Rosibel Mejia Diaz | | Address on File | | | | | |
| Rosibel Torrez Rivera | | Address on File | | | | | |
| Rosie N. Bailey | | Address on File | | | | | |
| Rosina L. Ijani | | Address on File | | | | | |
| Roslin J. VIckers | | Address on File | | | | | |
| Rosmely Calderon | | Address on File | | | | | |
| Rosmery Banegas | | Address on File | | | | | |
| Rossemary Vallejos Becerra | | Address on File | | | | | |
| Rossy Martinez | | Address on File | | | | | |
| Rottini Rendel | | Address on File | | | | | |
| Rous A. Arellano | | Address on File | | | | | |
| Route 140 School Street LLC | | 33 Boylston Street Suite 3000 | | Chestnut Hill | MA | 2467 | |
| Roxana Armas | | Address on File | | | | | |
| Roxana Cabrera | | Address on File | | | | | |
| Roxana Escobar | | Address on File | | | | | |
| Roxana Hernandez | | Address on File | | | | | |
| Roxana M. Arevalo | | Address on File | | | | | |
| Roxana M. Hernandez | | Address on File | | | | | |
| Roxana M. Martinez Rodriguez | | Address on File | | | | | |
| Roxana Moreno | | Address on File | | | | | |
| Roxana Torres | | Address on File | | | | | |
| Roxanna Lozano | | Address on File | | | | | |
| Roxanna Orellana | | Address on File | | | | | |
| Roxanne Garlitz | | Address on File | | | | | |
| Roxanne Henderson | | Address on File | | | | | |
| Roxanne R. Hornyak | | Address on File | | | | | |
| Roxy Henshaw | | Address on File | | | | | |
| Roy E. Bannister | | Address on File | | | | | |
| Roy Fowler | | Address on File | | | | | |
| Roy L. Draper | | Address on File | | | | | |
| Roy Maguino | | Address on File | | | | | |
| Roy Parker | | Address on File | | | | | |
| Roy Robinson | | Address on File | | | | | |
| Roy V. Smith II | | Address on File | | | | | |
| Roy Vergel de Dios (dba RVNC Management Counsultancy Services) | Attn: Roy Vergel de Dios | United Estate Townhomes Washinton St | | Sto Tomas Binan Laguna | | | Philippines |
| Roy VIctoria | | Address on File | | | | | |
| Royce P. Pololu | | Address on File | | | | | |
| Roycee R. Yates | | Address on File | | | | | |
| Royyele Sainvilus | | Address on File | | | | | |
| Rramaj Rowan | | Address on File | | | | | |
| Rt Mayfield | | Address on File | | | | | |
| Ruandy Segura Marroquin | | Address on File | | | | | |
| Ruben A. Betancourth Ochoa | | Address on File | | | | | |
| Ruben A. Delcampo | | Address on File | | | | | |
| Ruben Barba | | Address on File | | | | | |
| Ruben E. Monroy | | Address on File | | | | | |
| Ruben G. Lopez | | Address on File | | | | | |
| Ruben Gervacio | | Address on File | | | | | |
| Ruben Gonzalez | | Address on File | | | | | |
| Ruben Hernandez Abrego | | Address on File | | | | | |
| Ruben Jimenez-Gayetano | | Address on File | | | | | |
| Ruben Lopez Gomes | | Address on File | | | | | |
| Ruben Martinez | | Address on File | | | | | |
| Ruben Nigo Jr. | | Address on File | | | | | |
| Ruben P. Esquivel | | Address on File | | | | | |
| Ruben Pimentel Jr. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ruben R. Garcia | | Address on File | | | | | |
| Ruben R. Ramirez | | Address on File | | | | | |
| Ruben Robelo | | Address on File | | | | | |
| Ruben Rodriguez | | Address on File | | | | | |
| Ruben Santamaria | | Address on File | | | | | |
| Ruben Soliz | | Address on File | | | | | |
| Ruben Teco | | Address on File | | | | | |
| Rubens C. Almeida | | Address on File | | | | | |
| Rubens M. Alchaar Souza | | Address on File | | | | | |
| Rubi Hernandez | | Address on File | | | | | |
| Rubi R. Orta | | Address on File | | | | | |
| Rubidia E. Aguirre | | Address on File | | | | | |
| Rubidia Montiel | | Address on File | | | | | |
| Rubie A. Garcia | | Address on File | | | | | |
| Rubilio G. Rodriguez | | Address on File | | | | | |
| Rubin T. Canty | | Address on File | | | | | |
| Rubin Taylor | | Address on File | | | | | |
| Rubix Foods (Rubix Holdings, LLC) | Attn: William Block | 13203 Flagler Center lvd | | Jacksonville | FL | 32258 | |
| Rubrik, Inc. | Attn: Kristina Gleaton | 3495 Deer Creek Raod | | Palo Alto | CA | 94304 | |
| Ruby Canales | | Address on File | | | | | |
| Ruby D. Pulley | | Address on File | | | | | |
| Ruby E. Chavez | | Address on File | | | | | |
| Ruby E. Hernandez | | Address on File | | | | | |
| Ruby Gilbert | | Address on File | | | | | |
| Ruby Juarez I | | Address on File | | | | | |
| Ruby M. Carias | | Address on File | | | | | |
| Ruby Miranda | | Address on File | | | | | |
| Ruby Rodriguez | | Address on File | | | | | |
| Ruddy Mendez Garcia | | Address on File | | | | | |
| Rudis Flores Herrera | | Address on File | | | | | |
| Rudofo Lopez | | Address on File | | | | | |
| Rudolph B. Bell II | | Address on File | | | | | |
| Rudy A. Henriquez | | Address on File | | | | | |
| Rudy Castro Jimenez | | Address on File | | | | | |
| Rudy Pena | | Address on File | | | | | |
| Rudy Segura | | Address on File | | | | | |
| Rudy Valentin | | Address on File | | | | | |
| Rudy W. Cornejo | | Address on File | | | | | |
| Rufina Alfaro De Ascencia | | Address on File | | | | | |
| Ruggeiro Simeon | | Address on File | | | | | |
| Rugiatu Timbo | | Address on File | | | | | |
| Ruiz J. Julio | | Address on File | | | | | |
| Ruperta Quiroz | | Address on File | | | | | |
| Rush J. Holt III | | Address on File | | | | | |
| Rushawn P. Sangster | | Address on File | | | | | |
| Rushika T. Latty | | Address on File | | | | | |
| Russchelle S. Smith | | Address on File | | | | | |
| Russel M. Zurita | | Address on File | | | | | |
| Russell E. Meneghin | | Address on File | | | | | |
| Russell J. Mathis III | | Address on File | | | | | |
| Russell J. Orellana | | Address on File | | | | | |
| Russell L. Knee | | Address on File | | | | | |
| Russell L. White | | Address on File | | | | | |
| Russell T. Jenkins | | Address on File | | | | | |
| Ruth Boakye | | Address on File | | | | | |
| Ruth D. Quispe | | Address on File | | | | | |
| Ruth Guzman | | Address on File | | | | | |
| Ruth Latouche | | Address on File | | | | | |
| Ruth S. Hernandez | | Address on File | | | | | |
| Ruth Zambrano | | Address on File | | | | | |
| Rutilo Mendez | | Address on File | | | | | |
| Rutledge Wood Products, inc. | Attn: David Rutledge | 1915 Virginia Circle | | Denton | TX | 76209 | |
| Ryan A. Baatz-Miles | | Address on File | | | | | |
| Ryan A. Green | | Address on File | | | | | |
| Ryan A. Jester | | Address on File | | | | | |
| Ryan A. Mclaughlin | | Address on File | | | | | |
| Ryan A. Stack | | Address on File | | | | | |
| Ryan A. Upshur | | Address on File | | | | | |
| Ryan A. White | | Address on File | | | | | |
| Ryan A. Whorf | | Address on File | | | | | |
| Ryan Apana | | Address on File | | | | | |
| Ryan C. Beitler | | Address on File | | | | | |
| Ryan C. Burns | | Address on File | | | | | |
| Ryan C. Meadows | | Address on File | | | | | |
| Ryan C. Quinones | | Address on File | | | | | |
| Ryan C. Shelton | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ryan C. Stokes | | Address on File | | | | | |
| Ryan Cacchione | | Address on File | | | | | |
| Ryan Callahan | | Address on File | | | | | |
| Ryan Clark | | Address on File | | | | | |
| Ryan Coen | | Address on File | | | | | |
| Ryan Connors | | Address on File | | | | | |
| Ryan Cordeiro | | Address on File | | | | | |
| Ryan D. Kelleher | | Address on File | | | | | |
| Ryan D. Venable | | Address on File | | | | | |
| Ryan E. Espinal | | Address on File | | | | | |
| Ryan E. Novak | | Address on File | | | | | |
| Ryan F. Bralynski | | Address on File | | | | | |
| Ryan Fox | | Address on File | | | | | |
| Ryan Giklich | | Address on File | | | | | |
| Ryan Gonzalez | | Address on File | | | | | |
| Ryan Howard | | Address on File | | | | | |
| Ryan J. Cruz | | Address on File | | | | | |
| Ryan J. Kennedy | | Address on File | | | | | |
| Ryan J. Lacombe | | Address on File | | | | | |
| Ryan J. Malo | | Address on File | | | | | |
| Ryan J. Mcquillan | | Address on File | | | | | |
| Ryan J. Pfaffenberger | | Address on File | | | | | |
| Ryan J. Slutsky | | Address on File | | | | | |
| Ryan J. Wilson | | Address on File | | | | | |
| Ryan James | | Address on File | | | | | |
| Ryan Kauffman | | Address on File | | | | | |
| Ryan Kimber | | Address on File | | | | | |
| Ryan L. Conde | | Address on File | | | | | |
| Ryan L. Dalzell | | Address on File | | | | | |
| Ryan Law | | Address on File | | | | | |
| Ryan Lehnhardt | | Address on File | | | | | |
| Ryan M. Collerette | | Address on File | | | | | |
| Ryan M. Danaher | | Address on File | | | | | |
| Ryan M. Handy | | Address on File | | | | | |
| Ryan M. Heeney | | Address on File | | | | | |
| Ryan M. Lovett | | Address on File | | | | | |
| Ryan M. Metch | | Address on File | | | | | |
| Ryan M. Patterson | | Address on File | | | | | |
| Ryan M. Rettino | | Address on File | | | | | |
| Ryan M. Vanvliet | | Address on File | | | | | |
| Ryan M. Weisenmiller | | Address on File | | | | | |
| Ryan Magro | | Address on File | | | | | |
| Ryan Mccartney | | Address on File | | | | | |
| Ryan Mccaskill | | Address on File | | | | | |
| Ryan N. Burns | | Address on File | | | | | |
| Ryan N. MacDonald | | Address on File | | | | | |
| Ryan N. Salemi | | Address on File | | | | | |
| Ryan O. Brissett | | Address on File | | | | | |
| Ryan P. Drummond | | Address on File | | | | | |
| Ryan Perhacs | | Address on File | | | | | |
| Ryan Phipps | | Address on File | | | | | |
| Ryan R. Spybuck | | Address on File | | | | | |
| Ryan Renteria | | Address on File | | | | | |
| Ryan Rivers | | Address on File | | | | | |
| Ryan S. Carpenter | | Address on File | | | | | |
| Ryan S. Sykes | | Address on File | | | | | |
| Ryan Sutton | | Address on File | | | | | |
| Ryan T. Higgins | | Address on File | | | | | |
| Ryan T. Tucker | | Address on File | | | | | |
| Ryan W. Bailey | | Address on File | | | | | |
| Ryan W. Rubash | | Address on File | | | | | |
| Ryan Walden | | Address on File | | | | | |
| Ryan Yarborough | | Address on File | | | | | |
| Ryana V. Young | | Address on File | | | | | |
| Ryanne Edwards | | Address on File | | | | | |
| Ryiquan Pelt | | Address on File | | | | | |
| Rykeria I. Mooney | | Address on File | | | | | |
| Rylan Eslinger | | Address on File | | | | | |
| Rylee B. Swift | | Address on File | | | | | |
| Rylee G. Palmer | | Address on File | | | | | |
| Rylie M. Gill | | Address on File | | | | | |
| Ry'Mondrea Q. Lang | | Address on File | | | | | |
| Ryoto Yoshinaga | | Address on File | | | | | |
| Ryshaun A. Lemon | | Address on File | | | | | |
| Saaniyah M. Martin I | | Address on File | | | | | |
| Sabah Shehata | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sabella A. Falter | | Address on File | | | | | |
| Sabert Corporation | | 6601 FM 1570 | | Greenville | TX | 75402 | |
| Sabika H. Rizvi | | Address on File | | | | | |
| Sabin Shrestha | | Address on File | | | | | |
| Sabina Salguero | | Address on File | | | | | |
| Sabondelaye L. Choyce | | Address on File | | | | | |
| Sabreena M. Dominy | | Address on File | | | | | |
| Sabreena M. Moseley | | Address on File | | | | | |
| Sabrena M. Valencia | | Address on File | | | | | |
| Sabrina A. Campbell | | Address on File | | | | | |
| Sabrina A. Uria | | Address on File | | | | | |
| Sabrina Chandler | | Address on File | | | | | |
| Sabrina J. Durbin Smith | | Address on File | | | | | |
| Sabrina K. Murray | | Address on File | | | | | |
| Sabrina L. Allen | | Address on File | | | | | |
| Sabrina L. Harriell | | Address on File | | | | | |
| Sabrina Lane | | Address on File | | | | | |
| Sabrina Lopez | | Address on File | | | | | |
| Sabrina M. Monk | | Address on File | | | | | |
| Sabrina M. Wilson | | Address on File | | | | | |
| Sabrina N. Souza | | Address on File | | | | | |
| Sabrina Oukada | | Address on File | | | | | |
| Sabrina Palma | | Address on File | | | | | |
| Sabrina Pecora | | Address on File | | | | | |
| Sabrina Peters | | Address on File | | | | | |
| Sabrina R. Leyva | | Address on File | | | | | |
| Sabrina R. Walker | | Address on File | | | | | |
| Sabrina Rodriguez | | Address on File | | | | | |
| Sabrina Shapiro | | Address on File | | | | | |
| Sabrina T. Leinbach | | Address on File | | | | | |
| Sabrina V. Cousins | | Address on File | | | | | |
| Sabrinna Jean-Baptiste | | Address on File | | | | | |
| Sadae Lewis | | Address on File | | | | | |
| Sade A. Pegues | | Address on File | | | | | |
| Sade C. Wright | | Address on File | | | | | |
| Sade D. Sass | | Address on File | | | | | |
| Sade M. Mcnealy | | Address on File | | | | | |
| Sade T. Cole | | Address on File | | | | | |
| Sade V. Scott | | Address on File | | | | | |
| Sadia A. Phipps | | Address on File | | | | | |
| Sadie Auguster | | Address on File | | | | | |
| Sadie J. Sandoval | | Address on File | | | | | |
| Sadie M. Campos | | Address on File | | | | | |
| Sadora Chouloute | | Address on File | | | | | |
| Sadye R. Barnacz | | Address on File | | | | | |
| Saebri R. Smith | | Address on File | | | | | |
| Saeed S. Chambers | | Address on File | | | | | |
| Saeeda C. Brown | | Address on File | | | | | |
| Sage Duchai | | Address on File | | | | | |
| Sahara J. Haddad | | Address on File | | | | | |
| Sahara M. Anderson | | Address on File | | | | | |
| Sahara S. Bey | | Address on File | | | | | |
| Saharra Modeste | | Address on File | | | | | |
| Sahib T. Williamson | | Address on File | | | | | |
| Sahibe S. James | | Address on File | | | | | |
| Sahille Mercado Perez | | Address on File | | | | | |
| Sahir O. Allah | | Address on File | | | | | |
| Sahira Montes | | Address on File | | | | | |
| Sai K. Reddy | | Address on File | | | | | |
| Said Nasir Azimi | | Address on File | | | | | |
| Saidy Power | | Address on File | | | | | |
| Saige Bonilla | | Address on File | | | | | |
| Saige M. Liedl | | Address on File | | | | | |
| Saige-Lynn Brownsell | | Address on File | | | | | |
| Saima N. Khan | | Address on File | | | | | |
| Sajada S. Dunston | | Address on File | | | | | |
| Sakara N. Bailey | | Address on File | | | | | |
| Saladin W. Amir | | Address on File | | | | | |
| Salah Beshay | | Address on File | | | | | |
| Salatiel D. Correa | | Address on File | | | | | |
| Salauddin Ahmed | | Address on File | | | | | |
| Salem Mcminn | | Address on File | | | | | |
| Salematu Sesay | | Address on File | | | | | |
| Salesforce, Inc. | Attn: Adam Smith | 415 Mission Street 3rd Floor | | San Francisco | CA | 94105 | |
| Salesforce.com Inc. | | 415 Mission Street 3rd Floor | | San Francisco | CA | 94105 | |
| Salina C. Rowe | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Salina G. Yarbrough | | Address on File | | | | | |
| Salina N. Ochoa | | Address on File | | | | | |
| Salina T. Sanders | | Address on File | | | | | |
| Sally M. Hyman | | Address on File | | | | | |
| Salma Boulal | | Address on File | | | | | |
| Salman Houroub | | Address on File | | | | | |
| Salome Hernandez | | Address on File | | | | | |
| Salome K. Moseti | | Address on File | | | | | |
| Salot Young | | Address on File | | | | | |
| Salvador A. Solis Aguirre | | Address on File | | | | | |
| Salvador Avendano | | Address on File | | | | | |
| Salvador Badillo | | Address on File | | | | | |
| Salvador Florian | | Address on File | | | | | |
| Salvador Gracia Blanco | | Address on File | | | | | |
| Salvador Morales | | Address on File | | | | | |
| Salvador Ramirez | | Address on File | | | | | |
| Salvador Rico | | Address on File | | | | | |
| Salvador Sandoval | | Address on File | | | | | |
| Salvador Torres | | Address on File | | | | | |
| Salvatore G. Garcia | | Address on File | | | | | |
| Salvatore J. Maurice | | Address on File | | | | | |
| Salvatore J. Sorgie | | Address on File | | | | | |
| Sam Hatahet | | Address on File | | | | | |
| Sam Rogers-Petro | | Address on File | | | | | |
| Samadiy M. Dillard | | Address on File | | | | | |
| Samaia R. Williams | | Address on File | | | | | |
| Samajae T. Peterkin | | Address on File | | | | | |
| Samantha J. Hulsey | | Address on File | | | | | |
| Samantha A. Caimano | | Address on File | | | | | |
| Samantha A. Eaton | | Address on File | | | | | |
| Samantha A. John | | Address on File | | | | | |
| Samantha A. Lopez | | Address on File | | | | | |
| Samantha A. Marx | | Address on File | | | | | |
| Samantha A. Mendes | | Address on File | | | | | |
| Samantha A. Orellana Rodriguez | | Address on File | | | | | |
| Samantha A. Raftery | | Address on File | | | | | |
| Samantha A. Spallino | | Address on File | | | | | |
| Samantha A. Tavares | | Address on File | | | | | |
| Samantha Arriola | | Address on File | | | | | |
| Samantha B. Bultron | | Address on File | | | | | |
| Samantha B. Fleischman | | Address on File | | | | | |
| Samantha B. Picard | | Address on File | | | | | |
| Samantha Babb | | Address on File | | | | | |
| Samantha Blocker | | Address on File | | | | | |
| Samantha C. Gonzalez | | Address on File | | | | | |
| Samantha C. Morton | | Address on File | | | | | |
| Samantha Chikosky | | Address on File | | | | | |
| Samantha Colon | | Address on File | | | | | |
| Samantha E. Gonzalez | | Address on File | | | | | |
| Samantha E. Gray | | Address on File | | | | | |
| Samantha E. Hernandez | | Address on File | | | | | |
| Samantha E. Lake | | Address on File | | | | | |
| Samantha E. Oneill | | Address on File | | | | | |
| Samantha F. Moore | | Address on File | | | | | |
| Samantha Falcon | | Address on File | | | | | |
| Samantha Ferreras | | Address on File | | | | | |
| Samantha G. Attiliis | | Address on File | | | | | |
| Samantha G. MacDonell | | Address on File | | | | | |
| Samantha G. Ramirez | | Address on File | | | | | |
| Samantha Grisko | | Address on File | | | | | |
| Samantha Gutierrez | | Address on File | | | | | |
| Samantha H. Zapata | | Address on File | | | | | |
| Samantha Hoover | | Address on File | | | | | |
| Samantha J. Austin | | Address on File | | | | | |
| Samantha J. Cetoute | | Address on File | | | | | |
| Samantha J. Longo | | Address on File | | | | | |
| Samantha J. Olson | | Address on File | | | | | |
| Samantha J. Platt | | Address on File | | | | | |
| Samantha J. Weidl | | Address on File | | | | | |
| Samantha Jones | | Address on File | | | | | |
| Samantha K. Cooper | | Address on File | | | | | |
| Samantha K. Knight | | Address on File | | | | | |
| Samantha K. Manns | | Address on File | | | | | |
| Samantha K. Nestor | | Address on File | | | | | |
| Samantha K. Trujillo | | Address on File | | | | | |
| Samantha L. Aleman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Samantha L. Bruno | | Address on File | | | | | |
| Samantha L. Guthrie | | Address on File | | | | | |
| Samantha L. Lange | | Address on File | | | | | |
| Samantha L. Mileski | | Address on File | | | | | |
| Samantha L. Reiter | | Address on File | | | | | |
| Samantha L. Salinas | | Address on File | | | | | |
| Samantha L. Vanoverschelde | | Address on File | | | | | |
| Samantha Leigh G. Cuento | | Address on File | | | | | |
| Samantha Ling | | Address on File | | | | | |
| Samantha Lopez | | Address on File | | | | | |
| Samantha M. Byam | | Address on File | | | | | |
| Samantha M. Centrone | | Address on File | | | | | |
| Samantha M. Chavez | | Address on File | | | | | |
| Samantha M. Christensen | | Address on File | | | | | |
| Samantha M. Denison | | Address on File | | | | | |
| Samantha M. Garcia | | Address on File | | | | | |
| Samantha M. Gunich | | Address on File | | | | | |
| Samantha M. Wray | | Address on File | | | | | |
| Samantha N. Arthur | | Address on File | | | | | |
| Samantha N. Galindo | | Address on File | | | | | |
| Samantha N. Grande | | Address on File | | | | | |
| Samantha N. Moran | | Address on File | | | | | |
| Samantha Nelson | | Address on File | | | | | |
| Samantha P. Blankenbaker | | Address on File | | | | | |
| Samantha P. Green | | Address on File | | | | | |
| Samantha P. Overhoff | | Address on File | | | | | |
| Samantha P. Parrish | | Address on File | | | | | |
| Samantha Phongprasert | | Address on File | | | | | |
| Samantha R. Donato | | Address on File | | | | | |
| Samantha R. Scaccia | | Address on File | | | | | |
| Samantha Rimer | | Address on File | | | | | |
| Samantha Rivera | | Address on File | | | | | |
| Samantha S. Umpierre | | Address on File | | | | | |
| Samantha Sierra | | Address on File | | | | | |
| Samantha T. St Louis | | Address on File | | | | | |
| Samantha Vargas | | Address on File | | | | | |
| Samantha Y. Lockett | | Address on File | | | | | |
| Samantha Y. Martinez | | Address on File | | | | | |
| Samara A. Collins | | Address on File | | | | | |
| Samara Collins | | Address on File | | | | | |
| Samara Davis | | Address on File | | | | | |
| Samara F. Da Silva | | Address on File | | | | | |
| Samara L. Coddington | | Address on File | | | | | |
| Samara M. Wade | | Address on File | | | | | |
| Samara Moriarty | | Address on File | | | | | |
| Samara Thompson | | Address on File | | | | | |
| Samari T. Gilmore | | Address on File | | | | | |
| Samari V. Walston | | Address on File | | | | | |
| Samaria G. Spivey | | Address on File | | | | | |
| Samaria P. Slaughter | | Address on File | | | | | |
| Samarsha S. Drysdale | | Address on File | | | | | |
| Samaya M. Bah | | Address on File | | | | | |
| Sameer J. Baker | | Address on File | | | | | |
| Sameh Labib | | Address on File | | | | | |
| Samer Zakher | | Address on File | | | | | |
| Sami A. Grassman | | Address on File | | | | | |
| Samia S. Ross | | Address on File | | | | | |
| Samie M. Dirks | | Address on File | | | | | |
| Samir Arias | | Address on File | | | | | |
| Samir B. Khoury | | Address on File | | | | | |
| Samir Da Silva | | Address on File | | | | | |
| Samir Gutierez Hernandez | | Address on File | | | | | |
| Samir J. Madison | | Address on File | | | | | |
| Samir Muhammad | | Address on File | | | | | |
| Samira Johnson | | Address on File | | | | | |
| Samira N. Marks | | Address on File | | | | | |
| Samira Orellana | | Address on File | | | | | |
| Samira Sargent | | Address on File | | | | | |
| Sammy Bonds | | Address on File | | | | | |
| Samone L. Harrington | | Address on File | | | | | |
| Samrith Sar | | Address on File | | | | | |
| Sam's Septic Service | | 663 3rd Street | | Albany | NY | 13206 | |
| Samson Bailey | | Address on File | | | | | |
| Samual Carithers | | Address on File | | | | | |
| Samuel A. Clemente | | Address on File | | | | | |
| Samuel A. Garcia | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Samuel A. Mcbride | | Address on File | | | | | |
| Samuel A. Shatananda | | Address on File | | | | | |
| Samuel B. Katz | | Address on File | | | | | |
| Samuel B. Sisco | | Address on File | | | | | |
| Samuel B. Weeden | | Address on File | | | | | |
| Samuel C. Arenzana | | Address on File | | | | | |
| Samuel C. Sims | | Address on File | | | | | |
| Samuel C. Woodruff | | Address on File | | | | | |
| Samuel Campbell | | Address on File | | | | | |
| Samuel Castillo | | Address on File | | | | | |
| Samuel De La Torre Jr. | | Address on File | | | | | |
| Samuel E. Clark | | Address on File | | | | | |
| Samuel Escobar | | Address on File | | | | | |
| Samuel Finnie | | Address on File | | | | | |
| Samuel G. Lee | | Address on File | | | | | |
| Samuel G. Parker | | Address on File | | | | | |
| Samuel G. Sanchez | | Address on File | | | | | |
| Samuel G. Taylor | | Address on File | | | | | |
| Samuel Garate | | Address on File | | | | | |
| Samuel H. Langley Jr. | | Address on File | | | | | |
| Samuel I. Owusu | | Address on File | | | | | |
| Samuel J. Chever | | Address on File | | | | | |
| Samuel J. Miller | | Address on File | | | | | |
| Samuel Jaramillo | | Address on File | | | | | |
| Samuel Jassim | | Address on File | | | | | |
| Samuel Jean Baptiste | | Address on File | | | | | |
| Samuel Kpedi | | Address on File | | | | | |
| Samuel L. Harney | | Address on File | | | | | |
| Samuel L. Harwood | | Address on File | | | | | |
| Samuel L. Wilson | | Address on File | | | | | |
| Samuel Lopez | | Address on File | | | | | |
| Samuel M. Carthan | | Address on File | | | | | |
| Samuel M. Hoskin | | Address on File | | | | | |
| Samuel Nunez Brito | | Address on File | | | | | |
| Samuel P. Hopkins | | Address on File | | | | | |
| Samuel R. Petty | | Address on File | | | | | |
| Samuel R. Remington | | Address on File | | | | | |
| Samuel R. Watanabe | | Address on File | | | | | |
| Samuel Rodriguez | | Address on File | | | | | |
| Samyra Drawhorn | | Address on File | | | | | |
| Sana Ilyas | | Address on File | | | | | |
| Sanaa Azer | | Address on File | | | | | |
| Sanae M. Bennett | | Address on File | | | | | |
| Sanai Lyric Guerra | | Address on File | | | | | |
| Sanariel Sanchez | | Address on File | | | | | |
| Sanaya L. Kosanovich | | Address on File | | | | | |
| Sanderson Farms, Inc. | Attn: Legal Dept. | 4110 Continental Drive | | Oakwood | GA | 30566 | |
| Sandi L. Jones | | Address on File | | | | | |
| Sandra A. Garcia | | Address on File | | | | | |
| Sandra A. Lane | | Address on File | | | | | |
| Sandra Andrade | | Address on File | | | | | |
| Sandra Bastidas | | Address on File | | | | | |
| Sandra C. Brown | | Address on File | | | | | |
| Sandra C. Mccausland | | Address on File | | | | | |
| Sandra Cardero | | Address on File | | | | | |
| Sandra Carrasco | | Address on File | | | | | |
| Sandra Corona | | Address on File | | | | | |
| Sandra E. Molina | | Address on File | | | | | |
| Sandra E. Montiel | | Address on File | | | | | |
| Sandra E. Reyes | | Address on File | | | | | |
| Sandra E. Sierra Lugo | | Address on File | | | | | |
| Sandra Enrriquez | | Address on File | | | | | |
| Sandra Garcia | | Address on File | | | | | |
| Sandra Guevara | | Address on File | | | | | |
| Sandra I. Osorio Urrutia | | Address on File | | | | | |
| Sandra J. Ryan | | Address on File | | | | | |
| Sandra L. Rodriguez | | Address on File | | | | | |
| Sandra L. Sarria | | Address on File | | | | | |
| Sandra Lee Sauls | | Address on File | | | | | |
| Sandra Lizama | | Address on File | | | | | |
| Sandra M. Aguilar Orellana | | Address on File | | | | | |
| Sandra M. Mateo | | Address on File | | | | | |
| Sandra M. Poston | | Address on File | | | | | |
| Sandra Mendoza | | Address on File | | | | | |
| Sandra Munoz | | Address on File | | | | | |
| Sandra N. Ochoa | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sandra Ortega De Sanchez | | Address on File | | | | | |
| Sandra S. Castaneda | | Address on File | | | | | |
| Sandra Santos | | Address on File | | | | | |
| Sandra Tadeo | | Address on File | | | | | |
| Sandra Umana | | Address on File | | | | | |
| Sandra Vega | | Address on File | | | | | |
| Sandra Verenice | | Address on File | | | | | |
| Sandra Y. Alvarado | | Address on File | | | | | |
| Sandy Chavarin | | Address on File | | | | | |
| Sandy Espinal | | Address on File | | | | | |
| Saneidaliz Melendez | | Address on File | | | | | |
| Sanford L. Dowell | | Address on File | | | | | |
| Sang H. Lee | | Address on File | | | | | |
| Sani M. Johnson | | Address on File | | | | | |
| Sania M. Yates | | Address on File | | | | | |
| Sania Mahmood | | Address on File | | | | | |
| Saniah J. Penn | | Address on File | | | | | |
| Saniah U. Mercer | | Address on File | | | | | |
| Sanie Bresa | | Address on File | | | | | |
| Saniya A. Mcmillan | | Address on File | | | | | |
| Saniya Ash | | Address on File | | | | | |
| Saniya R. Wilkes | | Address on File | | | | | |
| Saniyah V. Langley | | Address on File | | | | | |
| Sanjay L. Whyte | | Address on File | | | | | |
| Sanjay Wright | | Address on File | | | | | |
| Sanovia K. Pratt | | Address on File | | | | | |
| Santa C. Pena | | Address on File | | | | | |
| Santamaria M. Fernanda | | Address on File | | | | | |
| Santana S. Harris | | Address on File | | | | | |
| Santasia S. Green | | Address on File | | | | | |
| Santazia Powell | | Address on File | | | | | |
| Santee Cooper | | Address on File | | | | | |
| Santiago A. Adael | | Address on File | | | | | |
| Santiago A. Avila | | Address on File | | | | | |
| Santiago A. Basurto | | Address on File | | | | | |
| Santiago A. Juarez | | Address on File | | | | | |
| Santiago B. Solis | | Address on File | | | | | |
| Santiago Casas | | Address on File | | | | | |
| Santiago Cruz Jimenez | | Address on File | | | | | |
| Santiago E. Estrada | | Address on File | | | | | |
| Santiago Escobedo | | Address on File | | | | | |
| Santiago Hernandez | | Address on File | | | | | |
| Santiago J. Salinas | | Address on File | | | | | |
| Santiago Meneses | | Address on File | | | | | |
| Santiago Sanchez | | Address on File | | | | | |
| Santique J. Kanu Jr. | | Address on File | | | | | |
| Santo Angel | | Address on File | | | | | |
| Santos C. Lara Diaz | | Address on File | | | | | |
| Santos Cor | | Address on File | | | | | |
| Santos D. Molina | | Address on File | | | | | |
| Santos Daniel L. Ortega | | Address on File | | | | | |
| Santos David Aquino Castro | | Address on File | | | | | |
| Santos F. Navarro Murcia | | Address on File | | | | | |
| Santos F. Pu | | Address on File | | | | | |
| Santos Hernandez | | Address on File | | | | | |
| Santos L. Guevara | | Address on File | | | | | |
| Santos Perez | | Address on File | | | | | |
| Santosha J. Olden | | Address on File | | | | | |
| Sa'Nya N. Snipe | | Address on File | | | | | |
| Sanyaa P. Lovett West | | Address on File | | | | | |
| Sa'Nyah Newson | | Address on File | | | | | |
| Saphire M. Janik | | Address on File | | | | | |
| Sapphiya Palma-Simpson | | Address on File | | | | | |
| Saqoya D. Pryor | | Address on File | | | | | |
| Saquel Marshall | | Address on File | | | | | |
| Saquorya O. Hill | | Address on File | | | | | |
| Sara A. Staring | | Address on File | | | | | |
| Sara A. Thompson | | Address on File | | | | | |
| Sara Akalu | | Address on File | | | | | |
| Sara Arellano | | Address on File | | | | | |
| Sara Aviles | | Address on File | | | | | |
| Sara C. Durborow | | Address on File | | | | | |
| Sara Clements | | Address on File | | | | | |
| Sara Conway | | Address on File | | | | | |
| Sara E. Bullard | | Address on File | | | | | |
| Sara E. Copeland | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sara E. Herndon | | Address on File | | | | | |
| Sara E. Stassi | | Address on File | | | | | |
| Sara I. Magana | | Address on File | | | | | |
| Sara J. Bradford | | Address on File | | | | | |
| Sara J. Sanchez | | Address on File | | | | | |
| Sara Kuehn | | Address on File | | | | | |
| Sara L. Rand | | Address on File | | | | | |
| Sara L. Rondeau | | Address on File | | | | | |
| Sara L. Salmeron Fuentes | | Address on File | | | | | |
| Sara M. Bange | | Address on File | | | | | |
| Sara M. Barron | | Address on File | | | | | |
| Sara M. Faraz | | Address on File | | | | | |
| Sara M. Scruggs | | Address on File | | | | | |
| Sara M. Tiquiram | | Address on File | | | | | |
| Sara N. Bisgaard | | Address on File | | | | | |
| Sara N. Hanson | | Address on File | | | | | |
| Sara N. Skahan | | Address on File | | | | | |
| Sara Patrinos | | Address on File | | | | | |
| Sara R. Staniszewski | | Address on File | | | | | |
| Sara Rimbey | | Address on File | | | | | |
| Sara Rodriguez | | Address on File | | | | | |
| Sara Scrivner | | Address on File | | | | | |
| Sara V. Murr | | Address on File | | | | | |
| Sarabienne Boursiquot | | Address on File | | | | | |
| Saradyna Mannes | | Address on File | | | | | |
| Sarah A. Cooper | | Address on File | | | | | |
| Sarah A. Davidovitch | | Address on File | | | | | |
| Sarah A. Fernandes | | Address on File | | | | | |
| Sarah A. Jimenez | | Address on File | | | | | |
| Sarah A. Lindovski | | Address on File | | | | | |
| Sarah A. Perry | | Address on File | | | | | |
| Sarah A. Price | | Address on File | | | | | |
| Sarah A. Smith | | Address on File | | | | | |
| Sarah A. Sorensen | | Address on File | | | | | |
| Sarah Alemy | | Address on File | | | | | |
| Sarah Atkins | | Address on File | | | | | |
| Sarah B. Hogan | | Address on File | | | | | |
| Sarah B. Kasanovich | | Address on File | | | | | |
| Sarah Bhanoesingh | | Address on File | | | | | |
| Sarah Branton | | Address on File | | | | | |
| Sarah C. Kast | | Address on File | | | | | |
| Sarah D. Blancas | | Address on File | | | | | |
| Sarah D. Fortune | | Address on File | | | | | |
| Sarah Dahlinger | | Address on File | | | | | |
| Sarah E. Clouse | | Address on File | | | | | |
| Sarah E. Corson | | Address on File | | | | | |
| Sarah E. Daily | | Address on File | | | | | |
| Sarah E. Isom | | Address on File | | | | | |
| Sarah E. Thompson | | Address on File | | | | | |
| Sarah E. Thornton | | Address on File | | | | | |
| Sarah E. Wyckoff | | Address on File | | | | | |
| Sarah E. Yule | | Address on File | | | | | |
| Sarah Edwards | | Address on File | | | | | |
| Sarah F. Mejia | | Address on File | | | | | |
| Sarah Foss | | Address on File | | | | | |
| Sarah G. Abella | | Address on File | | | | | |
| Sarah G. Mccarthy | | Address on File | | | | | |
| Sarah G. Stiles | | Address on File | | | | | |
| Sarah Gambill | | Address on File | | | | | |
| Sarah Henry Esq. | | Address on File | | | | | |
| Sarah J. Duggan | | Address on File | | | | | |
| Sarah J. Gallagher | | Address on File | | | | | |
| Sarah J. Gillespie | | Address on File | | | | | |
| Sarah J. Kinard | | Address on File | | | | | |
| Sarah J. Markowitz | | Address on File | | | | | |
| Sarah J. Morris | | Address on File | | | | | |
| Sarah K. Williams | | Address on File | | | | | |
| Sarah L. Boddie | | Address on File | | | | | |
| Sarah L. Bomberg | | Address on File | | | | | |
| Sarah L. Garcon | | Address on File | | | | | |
| Sarah L. Mathias | | Address on File | | | | | |
| Sarah Landry | | Address on File | | | | | |
| Sarah Lewis | | Address on File | | | | | |
| Sarah Lovejoy | | Address on File | | | | | |
| Sarah M. Baniatiyeh | | Address on File | | | | | |
| Sarah M. Burzenski | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sarah M. Kleha | | Address on File | | | | | |
| Sarah M. Robinson | | Address on File | | | | | |
| Sarah M. Tate | | Address on File | | | | | |
| Sarah M. Warsham | | Address on File | | | | | |
| Sarah Murphy | | Address on File | | | | | |
| Sarah N. Acunia | | Address on File | | | | | |
| Sarah N. Donovan | | Address on File | | | | | |
| Sarah N. Ohern | | Address on File | | | | | |
| Sarah N. Valvassori | | Address on File | | | | | |
| Sarah N. Vang | | Address on File | | | | | |
| Sarah Oprysk | | Address on File | | | | | |
| Sarah Phelan | | Address on File | | | | | |
| Sarah R. Lagree | | Address on File | | | | | |
| Sarah R. Marsh | | Address on File | | | | | |
| Sarah R. Yurish | | Address on File | | | | | |
| Sarah Reid | | Address on File | | | | | |
| Sarah Ringwood | | Address on File | | | | | |
| Sarah Rowell | | Address on File | | | | | |
| Sarah Strange | | Address on File | | | | | |
| Sarah Tsmith | | Address on File | | | | | |
| Sarah Turgeon | | Address on File | | | | | |
| Sarah Vo | | Address on File | | | | | |
| Sarah Woodruff | | Address on File | | | | | |
| Sarah Y. Wahidi | | Address on File | | | | | |
| Sarahann A. Wells | | Address on File | | | | | |
| Sarahann M. Fitzgerald | | Address on File | | | | | |
| Sarahmarie F. Pate | | Address on File | | | | | |
| Sarai C. Ortiz | | Address on File | | | | | |
| Sarai E. Chavez Salinas | | Address on File | | | | | |
| Sarai Tucker | | Address on File | | | | | |
| Sarala Beepat | | Address on File | | | | | |
| Sareliz Gonzalez | | Address on File | | | | | |
| Sarena N. Robeson | | Address on File | | | | | |
| Sarenity D. Craig | | Address on File | | | | | |
| Sargento Foods inc. | Attn: Keith Hartlaub | 1 Persnickety Place | | Plymouth | WI | 53073 | |
| Sariah N. Amadi | | Address on File | | | | | |
| Sariha F. Mcfadden | | Address on File | | | | | |
| Sarim N. Zafar | | Address on File | | | | | |
| Sarina A. Grijalva | | Address on File | | | | | |
| Sarina B. Charles | | Address on File | | | | | |
| Sarina L. Delgado | | Address on File | | | | | |
| Sarina L. Giorgio | | Address on File | | | | | |
| Sarina R. Garcia | | Address on File | | | | | |
| Sarnoff Saintilus | | Address on File | | | | | |
| Saron Yohannes | | Address on File | | | | | |
| Sarra M. Maynard | | Address on File | | | | | |
| Sarriya Bautista-Carmona | | Address on File | | | | | |
| Sartori Company | Attn: Mark Schwechel | 107 N. Pleasant View Road | | Plymouth | WI | 53073 | |
| Sasha A. Nivar | | Address on File | | | | | |
| Sasha B. Sandoval | | Address on File | | | | | |
| Sasha Creary | | Address on File | | | | | |
| Sasha E. Waln | | Address on File | | | | | |
| Sasha K. Kennedy | | Address on File | | | | | |
| Sasha L. Garza | | Address on File | | | | | |
| Sasha L. Reid | | Address on File | | | | | |
| Sasha M. Frederickson | | Address on File | | | | | |
| Sasha M. Gagnon | | Address on File | | | | | |
| Sasha Owens | | Address on File | | | | | |
| Sasha P. Parker | | Address on File | | | | | |
| Sasha S. Coleman | | Address on File | | | | | |
| Sasha Shvartsman | | Address on File | | | | | |
| Sashawn L. Francis | | Address on File | | | | | |
| Saskia Alexis | | Address on File | | | | | |
| Sathina A. Gaskin | | Address on File | | | | | |
| Satori C. Cagle | | Address on File | | | | | |
| Satrina Nesbitt | | Address on File | | | | | |
| Saudah D. Watkins | | Address on File | | | | | |
| Saul Escobar | | Address on File | | | | | |
| Saul Martinez | | Address on File | | | | | |
| Saul P. Mundo | | Address on File | | | | | |
| Saul Paulino | | Address on File | | | | | |
| Saul Zapeta | | Address on File | | | | | |
| Saun M. Watson | | Address on File | | | | | |
| Saundra K. Welch | | Address on File | | | | | |
| Sauntia Iyisha S. Reddick-Wilson | | Address on File | | | | | |
| Savaliga F. Pelenato | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Savanah Brooks | | Address on File | | | | | |
| Savanah D. Kuyawa | | Address on File | | | | | |
| Savanna R. Hewitt | | Address on File | | | | | |
| Savanna R. Julian | | Address on File | | | | | |
| Savannah A. Bunch | | Address on File | | | | | |
| Savannah Beavers | | Address on File | | | | | |
| Savannah C. Duprey | | Address on File | | | | | |
| Savannah Cunningham | | Address on File | | | | | |
| Savannah G. Graham | | Address on File | | | | | |
| Savannah G. Keith | | Address on File | | | | | |
| Savannah G. Rainville | | Address on File | | | | | |
| Savannah Gipson | | Address on File | | | | | |
| Savannah Gray | | Address on File | | | | | |
| Savannah Holden | | Address on File | | | | | |
| Savannah J. Roth | | Address on File | | | | | |
| Savannah L. Clark | | Address on File | | | | | |
| Savannah L. Flores | | Address on File | | | | | |
| Savannah L. Mabern | | Address on File | | | | | |
| Savannah M. Macqueeney | | Address on File | | | | | |
| Savannah Mead | | Address on File | | | | | |
| Savannah N. Ford | | Address on File | | | | | |
| Savannah N. Mcgee | | Address on File | | | | | |
| Savannah N. Paul | | Address on File | | | | | |
| Savannah N. West | | Address on File | | | | | |
| Savannah N. Wright | | Address on File | | | | | |
| Savannah Nixon | | Address on File | | | | | |
| Savannah R. Switzer | | Address on File | | | | | |
| Savannah S. Martin | | Address on File | | | | | |
| Savannah Valenzuela | | Address on File | | | | | |
| Savannah White | | Address on File | | | | | |
| Savannah Williams | | Address on File | | | | | |
| Saverne E. Tucker | | Address on File | | | | | |
| Savier Tamame Jimenez | | Address on File | | | | | |
| Savio A. Demelo | | Address on File | | | | | |
| Savion M. Bynum | | Address on File | | | | | |
| Saviyona L. Loggins | | Address on File | | | | | |
| Savon Owens | | Address on File | | | | | |
| Savyata Burlakoti | | Address on File | | | | | |
| Saydie Butler | | Address on File | | | | | |
| Sayid I. Sharrieff-Bey | | Address on File | | | | | |
| Saymon Damasceno | | Address on File | | | | | |
| Sayyeed D. Penson | | Address on File | | | | | |
| Scarlet J. Lagoa | | Address on File | | | | | |
| Scarleth M. Villarroel Chavez | | Address on File | | | | | |
| Schenequa Turner | | Address on File | | | | | |
| Schick Construction Inc | | 3876 Via Dolce | | Marina del Rey | CA | 90292 | |
| Schwan's Foodservice, Inc. | Attn: Lori Dubbeides | 125 W. College Ave | | Marshall | MN | 56258 | |
| Schyler L. Anderson | | Address on File | | | | | |
| Skyler M. Koffi | | Address on File | | | | | |
| Scorpionous Rivera | | Address on File | | | | | |
| Scot White | | Address on File | | | | | |
| Scott A. Clark | | Address on File | | | | | |
| Scott A. Yoder | | Address on File | | | | | |
| Scott C. Mcauley | | Address on File | | | | | |
| Scott D. Mchugh | | Address on File | | | | | |
| Scott D. Siegel | | Address on File | | | | | |
| Scott E. Bennett | | Address on File | | | | | |
| Scott E. Demboski | | Address on File | | | | | |
| Scott F. Santagate | | Address on File | | | | | |
| Scott J. Cornelius | | Address on File | | | | | |
| Scott J. Lallo | | Address on File | | | | | |
| Scott Jennings | | Address on File | | | | | |
| Scott Johnston | | Address on File | | | | | |
| Scott Lowden | | Address on File | | | | | |
| Scott M. Pugh | | Address on File | | | | | |
| Scott M. Swatling Jr | | Address on File | | | | | |
| Scott Miller | | Address on File | | | | | |
| Scott Peck | | Address on File | | | | | |
| Scott Shipkey | | Address on File | | | | | |
| Scott Smith | | Address on File | | | | | |
| Scott W. Mcconnell | | Address on File | | | | | |
| Scott W. Mckinney | | Address on File | | | | | |
| Scurby Charles- Paul | | Address on File | | | | | |
| Seaira L. Finley | | Address on File | | | | | |
| Seamus Mactreinfhir | | Address on File | | | | | |
| Sean A. Hubert | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sean A. Mccabe | | Address on File | | | | | |
| Sean A. Paul | | Address on File | | | | | |
| Sean A. Perry | | Address on File | | | | | |
| Sean C. House | | Address on File | | | | | |
| Sean C. Williams | | Address on File | | | | | |
| Sean D. Akin | | Address on File | | | | | |
| Sean D. Corley | | Address on File | | | | | |
| Sean D. Obrien | | Address on File | | | | | |
| Sean Dunn | | Address on File | | | | | |
| Sean E. Guido | | Address on File | | | | | |
| Sean E. Pietrowicz | | Address on File | | | | | |
| Sean G. Osullivan | | Address on File | | | | | |
| Sean Gilsenan | | Address on File | | | | | |
| Sean Hardwell | | Address on File | | | | | |
| Sean Holley | | Address on File | | | | | |
| Sean J. Kelly | | Address on File | | | | | |
| Sean J. Sarvela | | Address on File | | | | | |
| Sean Keegan | | Address on File | | | | | |
| Sean Koch | | Address on File | | | | | |
| Sean L. Wright | | Address on File | | | | | |
| Sean Lee Crawford | | Address on File | | | | | |
| Sean M. Boudreau | | Address on File | | | | | |
| Sean M. Hall | | Address on File | | | | | |
| Sean M. Jettie | | Address on File | | | | | |
| Sean M. Maddox | | Address on File | | | | | |
| Sean M. Phillips | | Address on File | | | | | |
| Sean M. Snyder | | Address on File | | | | | |
| Sean M. Whittacre | | Address on File | | | | | |
| Sean Marrero | | Address on File | | | | | |
| Sean P. Caudill | | Address on File | | | | | |
| Sean P. Curran | | Address on File | | | | | |
| Sean P. Golden | | Address on File | | | | | |
| Sean P. Logan | | Address on File | | | | | |
| Sean P. Morneau | | Address on File | | | | | |
| Sean T. Glynn | | Address on File | | | | | |
| Sean T. Kryander | | Address on File | | | | | |
| Sean W. Lewis | | Address on File | | | | | |
| Sean Zimmerman | | Address on File | | | | | |
| Sebastian A. Mccoy | | Address on File | | | | | |
| Sebastian B. Rico | | Address on File | | | | | |
| Sebastian Calderon | | Address on File | | | | | |
| Sebastian Camacho | | Address on File | | | | | |
| Sebastian Cardenas | | Address on File | | | | | |
| Sebastian Cassatt | | Address on File | | | | | |
| Sebastian D. Mora | | Address on File | | | | | |
| Sebastian E. Powalka | | Address on File | | | | | |
| Sebastian F. Lerebours Lll | | Address on File | | | | | |
| Sebastian J. Lonigro | | Address on File | | | | | |
| Sebastian Juarez | | Address on File | | | | | |
| Sebastian L. Beltran | | Address on File | | | | | |
| Sebastian Lopez Asuncion | | Address on File | | | | | |
| Sebastian Martinez | | Address on File | | | | | |
| Sebastian Mercado | | Address on File | | | | | |
| Sebastian N. Rodriguez | | Address on File | | | | | |
| Sebastian Ordonez | | Address on File | | | | | |
| Sebastian Rosario | | Address on File | | | | | |
| Sebastian T. Tenorio | | Address on File | | | | | |
| Sebastian Tidiane | | Address on File | | | | | |
| Sebastien Tanis | | Address on File | | | | | |
| Seciely Rape' | | Address on File | | | | | |
| Secret S. Green | | Address on File | | | | | |
| Securities and Exchange Commission | Attn: Andrew Calamari | Regional Director Brookfield Place, New York Regional Office | 200 Vesey Street, Ste 400 | New York | NY | 10281-1022 | |
| Securities and Exchange Commission | Secretary of The Treasury | 100 F Street, Ne | | Washington | DC | 20549 | |
| Sedarrien J. Morgan | | Address on File | | | | | |
| Sedat Sonko | | Address on File | | | | | |
| Sedona T. Lawson | | Address on File | | | | | |
| Sedrick L. Barnes | | Address on File | | | | | |
| Sedrik Moultrie | | Address on File | | | | | |
| Segun Seriki | | Address on File | | | | | |
| Segundo Ochoa-Bustamante | | Address on File | | | | | |
| Segundo Tene | | Address on File | | | | | |
| Seinya I. Margai | | Address on File | | | | | |
| Sejla Radoncic | | Address on File | | | | | |
| Sekwanna Victor | | Address on File | | | | | |
| Selah S. Norris | | Address on File | | | | | |
| Seleena L. Donatelli | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Seleha L. Tappin | | Address on File | | | | | |
| Selen Kuden Ramirez | | Address on File | | | | | |
| Selena Botelho | | Address on File | | | | | |
| Selena H. Orellana | | Address on File | | | | | |
| Selena J. Adame | | Address on File | | | | | |
| Selena M. Mcintosh | | Address on File | | | | | |
| Selene Renteria | | Address on File | | | | | |
| Selina Hickey | | Address on File | | | | | |
| Selina Murray | | Address on File | | | | | |
| Selina N. Jones | | Address on File | | | | | |
| Selina R. Filippone | | Address on File | | | | | |
| Selines M. Choto | | Address on File | | | | | |
| Selines Ruiz | | Address on File | | | | | |
| Selvin A. Veliz | | Address on File | | | | | |
| Selvin Estuardo Galicia | | Address on File | | | | | |
| Selwyn M. Campbell | | Address on File | | | | | |
| Semaj S. Willis | | Address on File | | | | | |
| Semaj T. Battle | | Address on File | | | | | |
| Semaya L. Foreman | | Address on File | | | | | |
| Semieyah N. Jesters | | Address on File | | | | | |
| Semiya Moore | | Address on File | | | | | |
| Semper X. Sebastian | | Address on File | | | | | |
| Sender Contreras | | Address on File | | | | | |
| Senia Romero | | Address on File | | | | | |
| Seonni M. Brown | | Address on File | | | | | |
| Seontae R. Johnson | | Address on File | | | | | |
| Sephora A. Griffith-Gamez | | Address on File | | | | | |
| Sequoia Juhasz | | Address on File | | | | | |
| Serah Nyambura | | Address on File | | | | | |
| Seraphim E. Freese | | Address on File | | | | | |
| Serapio Gonzales | | Address on File | | | | | |
| Serena Casale | | Address on File | | | | | |
| Serena E. Haas | | Address on File | | | | | |
| Serena Jacob | | Address on File | | | | | |
| Serena N. Pearman | | Address on File | | | | | |
| Serena Reyes | | Address on File | | | | | |
| Serena Y. Cruz | | Address on File | | | | | |
| Serene Maaia | | Address on File | | | | | |
| Serenity C. Moya | | Address on File | | | | | |
| Serenity C. Wright | | Address on File | | | | | |
| Serenity R. May | | Address on File | | | | | |
| Serenity Robertson | | Address on File | | | | | |
| Serenity T. Cooper | | Address on File | | | | | |
| Serenity Witherspoon | | Address on File | | | | | |
| Serge Nelson | | Address on File | | | | | |
| Sergei W. King | | Address on File | | | | | |
| Sergio A. Aquino | | Address on File | | | | | |
| Sergio A. Flores | | Address on File | | | | | |
| Sergio Aguilera | | Address on File | | | | | |
| Sergio Alvarez | | Address on File | | | | | |
| Sergio Aparicio | | Address on File | | | | | |
| Sergio Coc Tino | | Address on File | | | | | |
| Sergio Cos | | Address on File | | | | | |
| Sergio Diaz | | Address on File | | | | | |
| Sergio Flores | | Address on File | | | | | |
| Sergio Garcia-Castillo | | Address on File | | | | | |
| Sergio J. Sims | | Address on File | | | | | |
| Sergio L. Abreu | | Address on File | | | | | |
| Sergio M. Hernandez | | Address on File | | | | | |
| Sergio Mendoza | | Address on File | | | | | |
| Sergio Mercedes | | Address on File | | | | | |
| Sergio Penaloza | | Address on File | | | | | |
| Sergio Perez Meza | | Address on File | | | | | |
| Sergio Rodriguez | | Address on File | | | | | |
| Sergio Sanchez | | Address on File | | | | | |
| Sergio Tul Yucute | | Address on File | | | | | |
| Sergio Zinzun | | Address on File | | | | | |
| Serigne M. Diankha | | Address on File | | | | | |
| Sering Njie | | Address on File | | | | | |
| Serfifi, Inc. | Attn: Jeff Sears | 222 Merchandise Mart Paza Suite 2300 | | Chicago | IL | 60654 | |
| Servando Sanchez Garcia | | Address on File | | | | | |
| Service Express, LLC | Attn: Julie Ausherman | 3854 Broadmoor Ave SE | | Grand Rapids | MI | 49512 | |
| ServiceNow, Inc. | Attn: Parker Doliber | 4810 Eatgate Mall | | San Diego | CA | 82121 | |
| Servilles Gustama | | Address on File | | | | | |
| Sesac, LLC | Attn: Michelle Rodriguez | 55 Music Square East | | Nashville | TN | 37203 | |
| Seth A. Gabay | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Seth A. Lamboy | | Address on File | | | | | |
| Seth A. Willet | | Address on File | | | | | |
| Seth Baker | | Address on File | | | | | |
| Seth Branum | | Address on File | | | | | |
| Seth D. Carter | | Address on File | | | | | |
| Seth E. Meadows | | Address on File | | | | | |
| Seth H. Nourse | | Address on File | | | | | |
| Seth H. Roberson | | Address on File | | | | | |
| Seth Hakulin | | Address on File | | | | | |
| Seth K. Adams | | Address on File | | | | | |
| Seth K. Hernandez | | Address on File | | | | | |
| Seth Knox | | Address on File | | | | | |
| Seth M. Durfey | | Address on File | | | | | |
| Seth M. Walters | | Address on File | | | | | |
| Seth Morris | | Address on File | | | | | |
| Seth P. Burris | | Address on File | | | | | |
| Seth Reynolds | | Address on File | | | | | |
| Seth T. Mcalhany | | Address on File | | | | | |
| Setia N. Heard | | Address on File | | | | | |
| Seumas P. Murphy I | | Address on File | | | | | |
| Seven A. Barrow | | Address on File | | | | | |
| Severino Barros | | Address on File | | | | | |
| Severo Andrade | | Address on File | | | | | |
| Seydelin Yanez Ramos | | Address on File | | | | | |
| Seyed Nikbakht | | Address on File | | | | | |
| Seyni F. Diaz Velasquez | | Address on File | | | | | |
| Shaasia Providence | | Address on File | | | | | |
| Shabana Irfan | | Address on File | | | | | |
| Shacoya Bush | | Address on File | | | | | |
| Shad P. Stpierre | | Address on File | | | | | |
| Shadae D. Anderson | | Address on File | | | | | |
| Shadae S. Smith | | Address on File | | | | | |
| Shadaiza M. Bellfield-Vla | | Address on File | | | | | |
| Shadaja V. Mcknight | | Address on File | | | | | |
| Shaday M. Usher | | Address on File | | | | | |
| Shadazi Y. McDaniel | | Address on File | | | | | |
| Shade L. Fisher | | Address on File | | | | | |
| Shaelyn M. Stallings | | Address on File | | | | | |
| Shaetoryia N. Johnson | | Address on File | | | | | |
| Shahadah A. Gray | | Address on File | | | | | |
| Shaheed Williams | | Address on File | | | | | |
| Shahidah Q. Bledsoe | | Address on File | | | | | |
| Shahla N. Wilson | | Address on File | | | | | |
| Shahmaje C. Mcelhaney | | Address on File | | | | | |
| Shahra Hargett | | Address on File | | | | | |
| Shai A. Pringle | | Address on File | | | | | |
| Shaiaja N. Blake | | Address on File | | | | | |
| Shaierika Burton | | Address on File | | | | | |
| Shailene M. Jennings | | Address on File | | | | | |
| Shaisha D. Gaymon | | Address on File | | | | | |
| Shakala B. Blalock | | Address on File | | | | | |
| Shakary A. Francois | | Address on File | | | | | |
| Shakayla K. Springer | | Address on File | | | | | |
| Shakeem C. Cannon | | Address on File | | | | | |
| Shakeeta A. Nettles | | Address on File | | | | | |
| Shakeira M. Stewart | | Address on File | | | | | |
| Shakeira S. Taylor | | Address on File | | | | | |
| Shakia K. Nelson Newkirk | | Address on File | | | | | |
| Sha-Kiem Maeweather | | Address on File | | | | | |
| Shakiera D. Davis | | Address on File | | | | | |
| Shakira M. Duarte | | Address on File | | | | | |
| Shakira R. Frank | | Address on File | | | | | |
| Shakirah A. Ketant | | Address on File | | | | | |
| Shakita L. Van Meter | | Address on File | | | | | |
| Shakiya Banks | | Address on File | | | | | |
| Shakur A. Gibbs | | Address on File | | | | | |
| Shakur D. Willis | | Address on File | | | | | |
| Shakyra J. Nutt | | Address on File | | | | | |
| Shalandra Z. Martin | | Address on File | | | | | |
| Shalia Reed | | Address on File | | | | | |
| Shaliya M. Mcbride | | Address on File | | | | | |
| Shaliya Mcbride | | Address on File | | | | | |
| Shaliyah R. King I | | Address on File | | | | | |
| Shallah K. Stanfield | | Address on File | | | | | |
| Shalli B. Welch | | Address on File | | | | | |
| Shamar L. Thompson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shamar T. Barnes | | Address on File | | | | | |
| Shamaree Strachan | | Address on File | | | | | |
| Shamarr Love | | Address on File | | | | | |
| Shamary L. Anthony | | Address on File | | | | | |
| Shambra K. Jones | | Address on File | | | | | |
| Shamecca A. Jackson | | Address on File | | | | | |
| Shameek M. Wright | | Address on File | | | | | |
| Shameeka L. Whitley | | Address on File | | | | | |
| Shameen Hussain | | Address on File | | | | | |
| Shameka C. Landon | | Address on File | | | | | |
| Shameya I. Dixon | | Address on File | | | | | |
| Shamia M. Shabazz | | Address on File | | | | | |
| Shamia Pamplin | | Address on File | | | | | |
| Shamiah N. Lewis | | Address on File | | | | | |
| Shamiah R. Jones | | Address on File | | | | | |
| Shamica C. Mahmoud | | Address on File | | | | | |
| Shamicka D. Moore | | Address on File | | | | | |
| Shamielia A. Clare | | Address on File | | | | | |
| Shamika J. Hatchett | | Address on File | | | | | |
| Shammond L. Ash | | Address on File | | | | | |
| Shamya Childress | | Address on File | | | | | |
| Shana A. Thornton | | Address on File | | | | | |
| Shana Edwards | | Address on File | | | | | |
| Shana S. Clark | | Address on File | | | | | |
| Shanai C. Smith | | Address on File | | | | | |
| Shanaiya J. Langer | | Address on File | | | | | |
| Shanal J. Anderson | | Address on File | | | | | |
| Shanay Wooten | | Address on File | | | | | |
| Shane Dubois | | Address on File | | | | | |
| Shane E. Scarlette | | Address on File | | | | | |
| Shane Gillette | | Address on File | | | | | |
| Shane M. Ellison | | Address on File | | | | | |
| Shane M. Kelsey | | Address on File | | | | | |
| Shane Marcial | | Address on File | | | | | |
| Shane N. Powell I | | Address on File | | | | | |
| Shane P. Pettey | | Address on File | | | | | |
| Shane Preston | | Address on File | | | | | |
| Shanea N. Wilson | | Address on File | | | | | |
| Shaneece J. Brickhouse | | Address on File | | | | | |
| Shanel Moorer | | Address on File | | | | | |
| Shanelda L. Smith | | Address on File | | | | | |
| Shanell Blaise | | Address on File | | | | | |
| Shanelle Simmons | | Address on File | | | | | |
| Shanequa M. Eaddie | | Address on File | | | | | |
| Shanequa Middleton | | Address on File | | | | | |
| Shanetra B. Weathers | | Address on File | | | | | |
| Shania A. Prosper | | Address on File | | | | | |
| Shania B. Tave-Coles | | Address on File | | | | | |
| Shania Bailey | | Address on File | | | | | |
| Shania L. Furbert | | Address on File | | | | | |
| Shania L. Mendez | | Address on File | | | | | |
| Shania M. Hughes | | Address on File | | | | | |
| Shania M. Nabors | | Address on File | | | | | |
| Shania T. Youmans | | Address on File | | | | | |
| Shania Williams | | Address on File | | | | | |
| Shanice S. Thomas | | Address on File | | | | | |
| Shanice Sample | | Address on File | | | | | |
| Shaniece Dawson | | Address on File | | | | | |
| Shanika L. Brown | | Address on File | | | | | |
| Shaniqua A. Morrison | | Address on File | | | | | |
| Shaniqua Florick | | Address on File | | | | | |
| Shanise C. Bullock | | Address on File | | | | | |
| Shanita D. Medley | | Address on File | | | | | |
| Shaniya L. Rentie | | Address on File | | | | | |
| Shaniya Robinson | | Address on File | | | | | |
| Shaniyah Davilmar | | Address on File | | | | | |
| Shankhadipa Bhattacharyya | | Address on File | | | | | |
| Shanna-Kay Rowe | | Address on File | | | | | |
| Shannon A. Brown | | Address on File | | | | | |
| Shannon A. Doss | | Address on File | | | | | |
| Shannon A. Sanchez | | Address on File | | | | | |
| Shannon A. Williams | | Address on File | | | | | |
| Shannon Barre | | Address on File | | | | | |
| Shannon Broussard | | Address on File | | | | | |
| Shannon C. Jefferson | | Address on File | | | | | |
| Shannon E. Davis | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shannon E. Steele | | Address on File | | | | | |
| Shannon G. Harris | | Address on File | | | | | |
| Shannon G. Murphy | | Address on File | | | | | |
| Shannon Kelly | | Address on File | | | | | |
| Shannon L. Busha | | Address on File | | | | | |
| Shannon Lee | | Address on File | | | | | |
| Shannon M. Davidson | | Address on File | | | | | |
| Shannon M. Davis | | Address on File | | | | | |
| Shannon M. Glacken | | Address on File | | | | | |
| Shannon M. Hoffmire | | Address on File | | | | | |
| Shannon M. Palffy | | Address on File | | | | | |
| Shannon Mcgoey | | Address on File | | | | | |
| Shannon Mogel | | Address on File | | | | | |
| Shannon N. Dejong | | Address on File | | | | | |
| Shannon N. Kay | | Address on File | | | | | |
| Shannon R. Smalls | | Address on File | | | | | |
| Shannon Ring | | Address on File | | | | | |
| Shannon Robinson | | Address on File | | | | | |
| Shannon Smith | | Address on File | | | | | |
| Shannon Weninger | | Address on File | | | | | |
| Shanoa S. Alle | | Address on File | | | | | |
| Shanon A. Kelly | | Address on File | | | | | |
| Shanon Adler-Booth | | Address on File | | | | | |
| Shanovia Mckenzie | | Address on File | | | | | |
| Shanta Martin | | Address on File | | | | | |
| Shantae Mcleod | | Address on File | | | | | |
| Shantanice M. Tallie | | Address on File | | | | | |
| Shantarius L. Fuller | | Address on File | | | | | |
| Shante Davis | | Address on File | | | | | |
| Shantea Wilson | | Address on File | | | | | |
| Shantell L. Maxwell | | Address on File | | | | | |
| Shantell L. Priester | | Address on File | | | | | |
| Shantell M. Lester | | Address on File | | | | | |
| Shantell S. Jones | | Address on File | | | | | |
| Shantella R. Brown | | Address on File | | | | | |
| Shantelle Knox | | Address on File | | | | | |
| Shantely M. Dubo | | Address on File | | | | | |
| Shanterika A. Grady | | Address on File | | | | | |
| Shantica J. Tillery | | Address on File | | | | | |
| Shantira C. Wilcox | | Address on File | | | | | |
| Shanya S. Coney | | Address on File | | | | | |
| Shanyce D. Fabien | | Address on File | | | | | |
| Shaquan Mosley | | Address on File | | | | | |
| Shaquan Pugh | | Address on File | | | | | |
| Shaquan Q. Harris | | Address on File | | | | | |
| Shaquandalond S. Hawkins | | Address on File | | | | | |
| Shaquanna Cummins-Mitchell | | Address on File | | | | | |
| Shaquanna Herring | | Address on File | | | | | |
| Shaquenta N. Corbitt | | Address on File | | | | | |
| Shaquill R. Burrell | | Address on File | | | | | |
| Shaquille O. Batista | | Address on File | | | | | |
| Shaquwan D. Simmons | | Address on File | | | | | |
| Shaqwan J. Nicholson | | Address on File | | | | | |
| Shara Oliver | | Address on File | | | | | |
| Sharcuearea D. Cobb | | Address on File | | | | | |
| Sharda Mohammed | | Address on File | | | | | |
| Shardae J. Greene | | Address on File | | | | | |
| Shardai S. Griffin | | Address on File | | | | | |
| Sharday T. Boone | | Address on File | | | | | |
| Sharde L. Hargrave | | Address on File | | | | | |
| Sharea A. Knight | | Address on File | | | | | |
| Shareda Townsell | | Address on File | | | | | |
| Sharee A. Lambert | | Address on File | | | | | |
| Sharel D. Mcfarlane | | Address on File | | | | | |
| Sharie Scott | | Address on File | | | | | |
| Sharily Rivas | | Address on File | | | | | |
| Sharina Echeverria | | Address on File | | | | | |
| Shariyah E. Bellfield-Vla | | Address on File | | | | | |
| Sharlene Melendez | | Address on File | | | | | |
| Sharlene Tolliver | | Address on File | | | | | |
| Sharlenne Y. Perez | | Address on File | | | | | |
| Sharniece Williams | | Address on File | | | | | |
| Sharon Brown | | Address on File | | | | | |
| Sharon D. Hubert | | Address on File | | | | | |
| Sharon D. Lamon | | Address on File | | | | | |
| Sharon Hyrne | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sharon I. Ruiz | | Address on File | | | | | |
| Sharon Jewett | | Address on File | | | | | |
| Sharon L. Denson | | Address on File | | | | | |
| Sharon Torres | | Address on File | | | | | |
| Sharonda Towner | | Address on File | | | | | |
| Sharrod A. Daniels | | Address on File | | | | | |
| Shaserae L. Basuil | | Address on File | | | | | |
| Shatanna L. Davis | | Address on File | | | | | |
| Shateac Knight | | Address on File | | | | | |
| Shateaka L. Ray | | Address on File | | | | | |
| Shaterah C. Woodson | | Address on File | | | | | |
| Shatia Lockwood | | Address on File | | | | | |
| Shatoya James | | Address on File | | | | | |
| Shaun C. Durham | | Address on File | | | | | |
| Shaun D. Erickson | | Address on File | | | | | |
| Shaun G. Springer | | Address on File | | | | | |
| Shaun Hines | | Address on File | | | | | |
| Shaun Jenkins | | Address on File | | | | | |
| Shaun Morton | | Address on File | | | | | |
| Shaun W. Strausbaugh | | Address on File | | | | | |
| Shauna C. Dawley | | Address on File | | | | | |
| Shauna E. Randlett | | Address on File | | | | | |
| Shauna-Gay A. Roberts | | Address on File | | | | | |
| Shaunakaye J. Higgins | | Address on File | | | | | |
| Shaunta L. Ervin | | Address on File | | | | | |
| Shauntae Bowie | | Address on File | | | | | |
| Shaura N. Beamer | | Address on File | | | | | |
| Shauvan E. Thomas | | Address on File | | | | | |
| Shavard Callaway | | Address on File | | | | | |
| Shavaughnte R. Hunter | | Address on File | | | | | |
| Shavera N. Robinson | | Address on File | | | | | |
| Shavetta Frazier | | Address on File | | | | | |
| Shavon Woodberry | | Address on File | | | | | |
| Shavone R. Terry | | Address on File | | | | | |
| Shaw D. Reginal Jr. | | Address on File | | | | | |
| Shawn Brooks | | Address on File | | | | | |
| Shawn Brown | | Address on File | | | | | |
| Shawn C. Hamp | | Address on File | | | | | |
| Shawn D. Aronne | | Address on File | | | | | |
| Shawn D. Connelly | | Address on File | | | | | |
| Shawn D. Livengood | | Address on File | | | | | |
| Shawn D. Walker | | Address on File | | | | | |
| Shawn E. Hennington Jr. | | Address on File | | | | | |
| Shawn F. Cook | | Address on File | | | | | |
| Shawn G. Mcgee | | Address on File | | | | | |
| Shawn J. Haga | | Address on File | | | | | |
| Shawn Jones | | Address on File | | | | | |
| Shawn L. Mctaggart | | Address on File | | | | | |
| Shawn M. Andrecht | | Address on File | | | | | |
| Shawn M. Hackett | | Address on File | | | | | |
| Shawn M. Stone II | | Address on File | | | | | |
| Shawn Mack | | Address on File | | | | | |
| Shawn Mitchell | | Address on File | | | | | |
| Shawn Naylor | | Address on File | | | | | |
| Shawn P. Caldwell | | Address on File | | | | | |
| Shawn P. Quilty | | Address on File | | | | | |
| Shawn R. Darezzo | | Address on File | | | | | |
| Shawn Rhoomes | | Address on File | | | | | |
| Shawn S. Brown | | Address on File | | | | | |
| Shawn S. Jones | | Address on File | | | | | |
| Shawn T. Russell | | Address on File | | | | | |
| Shawna M. Daniels | | Address on File | | | | | |
| Shawnae M. Graham | | Address on File | | | | | |
| Shawnalee R. Nembhard | | Address on File | | | | | |
| Shawndarius A. Johnson | | Address on File | | | | | |
| Shawnickle T. Elder | | Address on File | | | | | |
| Shawntay L. Johnson | | Address on File | | | | | |
| Shawnuil C. Faircloth | | Address on File | | | | | |
| Shayana S. Suarez | | Address on File | | | | | |
| Shayda Alvarez | | Address on File | | | | | |
| Shayfon Killett | | Address on File | | | | | |
| Shayhila M. Durrette | | Address on File | | | | | |
| Shayla A. Nolan | | Address on File | | | | | |
| Shayla R. Hanscom | | Address on File | | | | | |
| Shayla Thomas | | Address on File | | | | | |
| Shaylah D. Mccray | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shaylee M. Lenihan | | Address on File | | | | | |
| Shaylyn Clute | | Address on File | | | | | |
| Shayna J. Terry | | Address on File | | | | | |
| Shayna Lynn | | Address on File | | | | | |
| Shayna Wedel | | Address on File | | | | | |
| Shayne C. Powell | | Address on File | | | | | |
| Shayne J. Beardsley | | Address on File | | | | | |
| She Brielle G. Fiorito | | Address on File | | | | | |
| Shea B. Wood | | Address on File | | | | | |
| Shea Dockery | | Address on File | | | | | |
| Shea K. Speck | | Address on File | | | | | |
| Shea W. Cahill | | Address on File | | | | | |
| Shebania N. Radius | | Address on File | | | | | |
| Shecarria L. Cross | | Address on File | | | | | |
| Sheccid H. Soto-Garcia | | Address on File | | | | | |
| Sheena Collins | | Address on File | | | | | |
| Sheena M. Savani | | Address on File | | | | | |
| Sheenita Mcarthur | | Address on File | | | | | |
| Sheetal Malhotra | | Address on File | | | | | |
| Shei Manon | | Address on File | | | | | |
| Sheila A. Dailey-Carde | | Address on File | | | | | |
| Sheila Barrera Perez | | Address on File | | | | | |
| Sheila F. Mullinax | | Address on File | | | | | |
| Sheilanies M. Ocasio | | Address on File | | | | | |
| Shekinah Mooring-Williams | | Address on File | | | | | |
| Shekinah V. Hale | | Address on File | | | | | |
| Shelbe Toribio | | Address on File | | | | | |
| Shelby E. Butler | | Address on File | | | | | |
| Shelby Bishop | | Address on File | | | | | |
| Shelby Diaz | | Address on File | | | | | |
| Shelby Gallo-Navarro | | Address on File | | | | | |
| Shelby Griffin | | Address on File | | | | | |
| Shelby Kitchens | | Address on File | | | | | |
| Shelby L. Burger | | Address on File | | | | | |
| Shelby L. Curkendall | | Address on File | | | | | |
| Shelby L. Oden | | Address on File | | | | | |
| Shelby L. Timmons | | Address on File | | | | | |
| Shelby M. Mills | | Address on File | | | | | |
| Shelby Mariani | | Address on File | | | | | |
| Shelby N. Jones | | Address on File | | | | | |
| Shelby Poindexter | | Address on File | | | | | |
| Shelby Rossetti | | Address on File | | | | | |
| Shelby Sandoval | | Address on File | | | | | |
| Shelby T. Moats | | Address on File | | | | | |
| Shelby-Mariah G. Loftis | | Address on File | | | | | |
| Shelbysse A. Rodriguez | | Address on File | | | | | |
| Sheldon C. Jones | | Address on File | | | | | |
| Sheldon VIncent | | Address on File | | | | | |
| Shelley Loy | | Address on File | | | | | |
| Shellisa A. Bryan | | Address on File | | | | | |
| Shellmeesha M. Evans | | Address on File | | | | | |
| Shellomy S. Lindsay | | Address on File | | | | | |
| Shelly A. Stonich | | Address on File | | | | | |
| Shelly D. Keen | | Address on File | | | | | |
| Shelly J. Barlow | | Address on File | | | | | |
| Shelly Rodriguez | | Address on File | | | | | |
| Shelsey N. Escobar | | Address on File | | | | | |
| Shema R. Yisarel-Eaton | | Address on File | | | | | |
| Shemar A. Knight | | Address on File | | | | | |
| Shemar A. Winston | | Address on File | | | | | |
| Shemar Q. Grey | | Address on File | | | | | |
| Shemeriah S. Mccullough | | Address on File | | | | | |
| Shenah R. Rodney | | Address on File | | | | | |
| Shenandoah Valley Electric Co-Op | | PO Box 70517 | | Philadelphia | PA | 19176-0517 | |
| Shenaz Valli | | Address on File | | | | | |
| Shenell S. Logan | | Address on File | | | | | |
| Shenia Salmon | | Address on File | | | | | |
| Shenica S. Clarke | | Address on File | | | | | |
| Shenouda Azer | | Address on File | | | | | |
| Shenouda K. Tadros | | Address on File | | | | | |
| Shenuda J. Cameranesi | | Address on File | | | | | |
| Shequira A. Jackson | | Address on File | | | | | |
| Sherakee M. Jarrett | | Address on File | | | | | |
| Sherard Johnson | | Address on File | | | | | |
| Sherard M. Butler | | Address on File | | | | | |
| Sheree Hemingway | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shereka Silas | | Address on File | | | | | |
| Sherelda S. Grate | | Address on File | | | | | |
| Sherese E. Cooke | | Address on File | | | | | |
| Sheri A. Shakirov | | Address on File | | | | | |
| Sheri Becker | | Address on File | | | | | |
| Sheri K. Childs | | Address on File | | | | | |
| Sheridan Mcleish | | Address on File | | | | | |
| Sherie N. Lewis | | Address on File | | | | | |
| Sherif Gerges | | Address on File | | | | | |
| Sherika M. Roach | | Address on File | | | | | |
| Sherley Mejia | | Address on File | | | | | |
| Sherlott Ponciano | | Address on File | | | | | |
| Sherlyn Cruz | | Address on File | | | | | |
| Sherman P. Mc Coy | | Address on File | | | | | |
| Shermica D. Smith | | Address on File | | | | | |
| Shernise Z. Sennon | | Address on File | | | | | |
| Sheron A. Hunter | | Address on File | | | | | |
| Sherria L. Simpson | | Address on File | | | | | |
| Sherrod Gramby | | Address on File | | | | | |
| Sherrod L. Coakley | | Address on File | | | | | |
| Sherry Hollingsworth | | Address on File | | | | | |
| Sherry R. Smith | | Address on File | | | | | |
| Sherwanda K. Whitaker | | Address on File | | | | | |
| Sheryl Erfurt | | Address on File | | | | | |
| Sheryl Turner | | Address on File | | | | | |
| Shevonna R. Nkamany | | Address on File | | | | | |
| Sheyenne A. Hoover | | Address on File | | | | | |
| Sheyna Rich | | Address on File | | | | | |
| Shia R. Monroe | | Address on File | | | | | |
| Shiajia M. Mitchell | | Address on File | | | | | |
| Shianne A. Cecire | | Address on File | | | | | |
| Shijan A. Masuth | | Address on File | | | | | |
| Shikita M. Perkins | | Address on File | | | | | |
| Shinda Burrell | | Address on File | | | | | |
| Shindid Braddock | | Address on File | | | | | |
| Shinette P. Brown | | Address on File | | | | | |
| Shinyrra Legrand-Thomas | | Address on File | | | | | |
| Shiomonickque Munerlyn | | Address on File | | | | | |
| Shireef A. Sabah | | Address on File | | | | | |
| Shireem T. Johnson | | Address on File | | | | | |
| Shirin J. Zahiri | | Address on File | | | | | |
| Shirletta M. Stewart | | Address on File | | | | | |
| Shirley A. Hosier | | Address on File | | | | | |
| Shirley Cruz | | Address on File | | | | | |
| Shirley D. Williams | | Address on File | | | | | |
| Shirlitra Mcwilliams | | Address on File | | | | | |
| Shiron E. Harris | | Address on File | | | | | |
| Shiron J. Cooper | | Address on File | | | | | |
| Shiv Patel | | Address on File | | | | | |
| Shiv Sharma | | Address on File | | | | | |
| Shiyan M. Fabien | | Address on File | | | | | |
| Shnaqua F. Arnasalam | | Address on File | | | | | |
| Shoan M. Green | | Address on File | | | | | |
| Shoham Zohar | | Address on File | | | | | |
| Shokry A. Khaleil | | Address on File | | | | | |
| Shondra Y. Cela Pugo | | Address on File | | | | | |
| Shondrease M. Bradwell | | Address on File | | | | | |
| Shonika C. Bennett | | Address on File | | | | | |
| Shonnique Rose | | Address on File | | | | | |
| Shpresa Karpuzi | | Address on File | | | | | |
| Shrijana Marasini | | Address on File | | | | | |
| Shuanah Hilaire | | Address on File | | | | | |
| Shuja H. Sikandar | | Address on File | | | | | |
| Shunquala D. Bethany | | Address on File | | | | | |
| Shurok Hassan | | Address on File | | | | | |
| Shyann L. Ethridge | | Address on File | | | | | |
| Shyann M. Minor | | Address on File | | | | | |
| Shyann V. Lara | | Address on File | | | | | |
| Shyanne Gurule | | Address on File | | | | | |
| Shyanne L. Peyton | | Address on File | | | | | |
| Shyanne T. Rogers | | Address on File | | | | | |
| Shye A. Hulse | | Address on File | | | | | |
| Shyheim I. Grant | | Address on File | | | | | |
| Shyheim Robinson | | Address on File | | | | | |
| Shyke M. Barkley | | Address on File | | | | | |
| Shykeia R. Holmes | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Shylia Harris | | Address on File | | | | | |
| Shyliah D. White | | Address on File | | | | | |
| Shylinn Abrams | | Address on File | | | | | |
| Shy-Mik Lewis-Epps | | Address on File | | | | | |
| Shy-Neisha Miller | | Address on File | | | | | |
| Shyronda S. Felder-Simmons | | Address on File | | | | | |
| Shytira A. Everett | | Address on File | | | | | |
| Sia Madan | | Address on File | | | | | |
| Siana L. Murphy | | Address on File | | | | | |
| Siani Brickey | | Address on File | | | | | |
| Siani Smith | | Address on File | | | | | |
| Siaori Stewart | | Address on File | | | | | |
| Sid A. Halse | | Address on File | | | | | |
| Sidnee A. Taylor-Goode | | Address on File | | | | | |
| Sidney Daniel | | Address on File | | | | | |
| Sidney F. Borges | | Address on File | | | | | |
| Sidney T. Snead | | Address on File | | | | | |
| Sidney T. Snead Jr | | Address on File | | | | | |
| Sieera M. Waskewich | | Address on File | | | | | |
| Sienna C. Cavagnolo | | Address on File | | | | | |
| Sienna Faith | | Address on File | | | | | |
| Sienna T. Roby | | Address on File | | | | | |
| Sierra A. Allmon | | Address on File | | | | | |
| Sierra A. Coury | | Address on File | | | | | |
| Sierra C. Baar | | Address on File | | | | | |
| Sierra Carter | | Address on File | | | | | |
| Sierra D. Rupp | | Address on File | | | | | |
| Sierra E. Carter | | Address on File | | | | | |
| Sierra G. Grass | | Address on File | | | | | |
| Sierra I. Atwood | | Address on File | | | | | |
| Sierra I. Kamara | | Address on File | | | | | |
| Sierra J. Flores | | Address on File | | | | | |
| Sierra J. Pearson | | Address on File | | | | | |
| Sierra L. Ahnen | | Address on File | | | | | |
| Sierra L. Powell | | Address on File | | | | | |
| Sierra Lazaro | | Address on File | | | | | |
| Sierra M. Collins | | Address on File | | | | | |
| Sierra M. Thompson | | Address on File | | | | | |
| Sierra McDonald | | Address on File | | | | | |
| Sierra N. Gonzalez | | Address on File | | | | | |
| Sierra P. Spinner | | Address on File | | | | | |
| Sierra R. Chavez | | Address on File | | | | | |
| Sierra R. Martinez | | Address on File | | | | | |
| Sierra Royal | | Address on File | | | | | |
| Sierra S. Ford | | Address on File | | | | | |
| Sierra S. Roque | | Address on File | | | | | |
| Sierra S. Soler | | Address on File | | | | | |
| Sierra S. Welsh | | Address on File | | | | | |
| Sierra Stahley | | Address on File | | | | | |
| Sierra T. Francois | | Address on File | | | | | |
| Sierra Walker | | Address on File | | | | | |
| Sierra-Danae Wheeler | | Address on File | | | | | |
| Sierrah L. Collins | | Address on File | | | | | |
| Sifeerah Z. Little | | Address on File | | | | | |
| Sigorney Pinnock | | Address on File | | | | | |
| Sigrun Llanos | | Address on File | | | | | |
| Sikaila Snead | | Address on File | | | | | |
| Sikavi P. Raymondo | | Address on File | | | | | |
| Silvana Bardales | | Address on File | | | | | |
| Silveria S. Nicole | | Address on File | | | | | |
| Silveria B. Quintanilla | | Address on File | | | | | |
| Silvestre A. Cosio | | Address on File | | | | | |
| Silvia A. Alvarez | | Address on File | | | | | |
| Silvia Caldera | | Address on File | | | | | |
| Silvia D. Barahona | | Address on File | | | | | |
| Silvia Flores | | Address on File | | | | | |
| Silvia Garcia | | Address on File | | | | | |
| Silvia Gonzalez | | Address on File | | | | | |
| Silvia L. Hernandez | | Address on File | | | | | |
| Silvia N. Blanco | | Address on File | | | | | |
| Silvia P. Perez | | Address on File | | | | | |
| Silvia Perez | | Address on File | | | | | |
| Silvia Tizoc | | Address on File | | | | | |
| Silvia Urquilla | | Address on File | | | | | |
| Silvia Valle | | Address on File | | | | | |
| Simaret L. Corbin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Simeon C. Patrick | | Address on File | | | | | |
| Simi Entertainment Plaza, LLC | c/o Lincoln Property Company | Attn: Joy Jugovic | 5161 Lankershim Blvd, Suite B101 | North Hollywood | CA | 91601 | |
| Simoes Hernandes | | Address on File | | | | | |
| Simon A. Morris | | Address on File | | | | | |
| Simon E. Baker | | Address on File | | | | | |
| Simon Orozco | | Address on File | | | | | |
| Simon Property Group (TX) LP | | National City Center, 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Simone E. Brown | | Address on File | | | | | |
| Simone E. Townsend | | Address on File | | | | | |
| Simone Hapeman | | Address on File | | | | | |
| Simone L. Harris | | Address on File | | | | | |
| Simone R. Briddell | | Address on File | | | | | |
| Simone Rolfe | | Address on File | | | | | |
| Simone S. Hackett | | Address on File | | | | | |
| Simone S. Semedo-Gomes | | Address on File | | | | | |
| Simran Dhaliwal | | Address on File | | | | | |
| Sina Vaziri | | Address on File | | | | | |
| Sinai A. Brito | | Address on File | | | | | |
| Sincere O. Smith | | Address on File | | | | | |
| Sincere Stewart | | Address on File | | | | | |
| Sinciana Louidor | | Address on File | | | | | |
| Sindy Ramirez | | Address on File | | | | | |
| Sinforiano Vazquez | | Address on File | | | | | |
| Sinjin C. Johnson | | Address on File | | | | | |
| Sintia V. Lopez | | Address on File | | | | | |
| Siobhan Gladhill | | Address on File | | | | | |
| Siobhan Murphy | | Address on File | | | | | |
| Siomany V. Villanueva | | Address on File | | | | | |
| Sionna S. Woods | | Address on File | | | | | |
| Siraj Musawwir | | Address on File | | | | | |
| Sirron Yarborough | | Address on File | | | | | |
| Sirval R. Da Silva | | Address on File | | | | | |
| Sisto Zele | | Address on File | | | | | |
| Sivannah L. Ball | | Address on File | | | | | |
| Sixto G. Vargas | | Address on File | | | | | |
| Sjockiea E. Winstead | | Address on File | | | | | |
| Skarlet N. Feliz | | Address on File | | | | | |
| Sky L. Moreno | | Address on File | | | | | |
| Sky V. Carter | | Address on File | | | | | |
| Skye Blu E. Alex | | Address on File | | | | | |
| Skye C. Sharp | | Address on File | | | | | |
| Skye E. Reyes | | Address on File | | | | | |
| Skye F. Allen | | Address on File | | | | | |
| Skye L. Rosado | | Address on File | | | | | |
| Skyla Ignacio | | Address on File | | | | | |
| Skyla R. Sarmiento | | Address on File | | | | | |
| Skyla Soto | | Address on File | | | | | |
| Skylah D. Carrigan | | Address on File | | | | | |
| Skylar B. Scott | | Address on File | | | | | |
| Skylar Baggatta | | Address on File | | | | | |
| Skylar Bennett | | Address on File | | | | | |
| Skylar D. Atias Rusnak | | Address on File | | | | | |
| Skylar Dobbins | | Address on File | | | | | |
| Skylar J. Crooks | | Address on File | | | | | |
| Skylar J. Fore | | Address on File | | | | | |
| Skylar M. Gaskin | | Address on File | | | | | |
| Skylar M. Thompson | | Address on File | | | | | |
| Skylar N. Parkis | | Address on File | | | | | |
| Skylar P. Harding | | Address on File | | | | | |
| Skyler B. Bylsma | | Address on File | | | | | |
| Skyler E. Harbaugh | | Address on File | | | | | |
| Skyler E. Wadleigh | | Address on File | | | | | |
| Skyler J. Van Putten Vlnk | | Address on File | | | | | |
| Skyler M. Hensley | | Address on File | | | | | |
| Skyler Taylor | | Address on File | | | | | |
| Skylina A. Amadi | | Address on File | | | | | |
| SM Technologies Limited | Attn: Marcelo Augusto Santos da Costa | 3rd Floor J&C building | | Road Town | BVI | VG1110 | British Virgin Islands |
| SMECO (Southern Maryland Electric Coop) | | PO Box 62261 | | BALTIMORE | MD | 21264-2261 | |
| Snagajob.com Inc. | Attn: Legal Dept. | 4851 Lake Brook Drive | | Glen Allen | VA | 23060 | |
| Societe des Produits Nestle S.A. | Attn: Annemieke Dekoster | Avenue Nestle 55 | | Vevey | | 1800 | Switzerland |
| Socorro Calderon | | Address on File | | | | | |
| Socrates Fanfan | | Address on File | | | | | |
| Socrates J. Gilles | | Address on File | | | | | |
| Sofia A. Catalano | | Address on File | | | | | |
| Sofia Bosso | | Address on File | | | | | |
| Sofia C. Ramirez | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sofia Chiveta | | Address on File | | | | | |
| Sofia Cortez | | Address on File | | | | | |
| Sofia Dimoulas | | Address on File | | | | | |
| Sofia G. Castillo | | Address on File | | | | | |
| Sofia I. Florian | | Address on File | | | | | |
| Sofia I. Pena | | Address on File | | | | | |
| Sofia M. Lebron | | Address on File | | | | | |
| Sofia Manzanases | | Address on File | | | | | |
| Sofia N. Morales | | Address on File | | | | | |
| Sofia R. Harris | | Address on File | | | | | |
| Sofia R. Lance | | Address on File | | | | | |
| Sofia R. Rappaport | | Address on File | | | | | |
| Sofia Rios | | Address on File | | | | | |
| Sofia Rodriguez | | Address on File | | | | | |
| Sofia Sanchez | | Address on File | | | | | |
| Sofia V. Hernandez Gonzalez | | Address on File | | | | | |
| Soinil Ceus | | Address on File | | | | | |
| Sol Llaneza | | Address on File | | | | | |
| Solange Rodriguez | | Address on File | | | | | |
| Soledad Hernandez | | Address on File | | | | | |
| Soledad Osorio Canseco | | Address on File | | | | | |
| Soleiman Abdallah | | Address on File | | | | | |
| Solena M. Slater | | Address on File | | | | | |
| Solina USA inc. | | 1415 W 22nd St | | Oak Brook | IL | 60523 | |
| Solis Gordon-Gillespie | | Address on File | | | | | |
| Solmari Rodriguez | | Address on File | | | | | |
| Solmarie Rivera | | Address on File | | | | | |
| Solomon Griggs | | Address on File | | | | | |
| Somer Mejia | | Address on File | | | | | |
| Somerset County Shopping Center | c/o Levin Properties LP | Attn: Vanessa Kelby | 975 US Highway 22 | North Plainfield | NJ | 07060-3624 | |
| Sommer L. Steen | | Address on File | | | | | |
| Sommer M. Goodman | | Address on File | | | | | |
| Sonaj Young | | Address on File | | | | | |
| Sonia A. Carbajal | | Address on File | | | | | |
| Sonia B. Pineda | | Address on File | | | | | |
| Sonia Cuadra | | Address on File | | | | | |
| Sonia D. Searcy | | Address on File | | | | | |
| Sonia Dones | | Address on File | | | | | |
| Sonia Duarte | | Address on File | | | | | |
| Sonia E. Amaya | | Address on File | | | | | |
| Sonia Gamboa | | Address on File | | | | | |
| Sonia H. Argueta | | Address on File | | | | | |
| Sonia Knapper | | Address on File | | | | | |
| Sonia M. Lozano | | Address on File | | | | | |
| Sonia Martinez | | Address on File | | | | | |
| Sonia Martinez | | Address on File | | | | | |
| Sonia R. Nash | | Address on File | | | | | |
| Sonia Y. Guerra | | Address on File | | | | | |
| Sonja Y. Dansby | | Address on File | | | | | |
| Sonny A. Mallari | | Address on File | | | | | |
| Sonvonn Jones | | Address on File | | | | | |
| Sony Beauplan | | Address on File | | | | | |
| Sony Pierre | | Address on File | | | | | |
| Sonya L. Leach | | Address on File | | | | | |
| Sonya M. George | | Address on File | | | | | |
| Sonya M. Sheffey | | Address on File | | | | | |
| Sonya Raftari | | Address on File | | | | | |
| Sophia A. Massucco | | Address on File | | | | | |
| Sophia B. Haywood | | Address on File | | | | | |
| Sophia E. Smith | | Address on File | | | | | |
| Sophia E. Vlera | | Address on File | | | | | |
| Sophia G. Desimas | | Address on File | | | | | |
| Sophia I. Muir | | Address on File | | | | | |
| Sophia L. Jones | | Address on File | | | | | |
| Sophia M. Meirhaeghe | | Address on File | | | | | |
| Sophia M. Pacella | | Address on File | | | | | |
| Sophia M. Popo | | Address on File | | | | | |
| Sophia M. Serpas | | Address on File | | | | | |
| Sophia M. Silveira | | Address on File | | | | | |
| Sophia M. Simmons | | Address on File | | | | | |
| Sophia M. Stone | | Address on File | | | | | |
| Sophia N. Ray | | Address on File | | | | | |
| Sophia Peacock | | Address on File | | | | | |
| Sophia R. Czumak | | Address on File | | | | | |
| Sophia R. Hebert | | Address on File | | | | | |
| Sophia R. Kolb | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sophia R. Vitale | | Address on File | | | | | |
| Sophia V. Gottlieb | | Address on File | | | | | |
| Sophia Wafa | | Address on File | | | | | |
| Sophie M. Campbell | | Address on File | | | | | |
| Sophie M. Rush | | Address on File | | | | | |
| Soraya Nicole Alvarez Matos | | Address on File | | | | | |
| Sossna Clarke | | Address on File | | | | | |
| Sotiera V. Lee | | Address on File | | | | | |
| Soufiane Ouabbi | | Address on File | | | | | |
| Souleymane Bah | | Address on File | | | | | |
| Souphia P. Chanthavong | | Address on File | | | | | |
| Sourinthone D. Rojanaphong | | Address on File | | | | | |
| South Carolina Department of Revenue - Franchise | | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue - Myrtle Beach LBD | | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue - Myrtle Beach Sales Tax | | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue - North Myrtle Beach LBD | | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue - North Myrtle Beach Sales Tax | | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| South Shore Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| South Shore Mall Realty LLC, South Shore CH LLC, South Shore Nassim LLC | c/o Namdar Realty Group | Attn: Anthony Matinale | 150 Great Neck Road, Suite 304 | Great Neck | NY | 11021 | |
| Southern California Edison | | PO Box 600 | | Rosemead | CA | 91771-0001 | |
| Southern California Gas (The Gas Co.) | | PO Box C | | Monterey Park | CA | 91756 | |
| Southern Connecticut Gas (SCG) | | PO Box 847819 | | Boston | MA | 02284-7819 | |
| Southview Peak LLC | | 3736 Fallon Road, #501 | | Dublin | CA | 94569 | |
| Southwast Disposal LLC | | 16350 Park Ten Pl #215 | | Houston | TX | 77084 | |
| Sovos Complance, LLC | | 200 allardvale St 4th FL | | Wilmington | MA | 1887 | |
| Soza Uma | | Address on File | | | | | |
| Spark Branding House, Inc. | Attn: Dulani Porter | 2309 W Platt Street | | Tampa | FL | 33609 | |
| Sparkfly Inc. | Attn: Johnathan Greenlee | 1440 Dutch Valley Place NE Suite 130 | | Atlanta | GA | 30324 | |
| Spartanburg Meat Processing Co., Inc. | Attn: JoAnne LaBounty | 003 North Blackstock Road | | Spartanburg | SC | 29301 | |
| Spencer A. Hartley | | Address on File | | | | | |
| Spencer Brown | | Address on File | | | | | |
| Spencer J. Meir | | Address on File | | | | | |
| Spencer Robinson | | Address on File | | | | | |
| Spirit C. Gamble | | Address on File | | | | | |
| Spiritless, Inc. | Attn: Lexie Larsen | 11801 Domain Blvd Fl 3 | | Austin | TX | 78758 | |
| Sport Matthews | | Address on File | | | | | |
| Sprague Operating Resources LLC | | PO Box 536229 | | Pittsburgh | PA | 15253-5904 | |
| Sranthory G. Williams | | Address on File | | | | | |
| Srayans D. Desai | | Address on File | | | | | |
| St Pierre P. Lucien | | Address on File | | | | | |
| Stacey A. Chamberlain | | Address on File | | | | | |
| Stacey A. Diaz | | Address on File | | | | | |
| Stacey A. Garcia | | Address on File | | | | | |
| Stacey Barnes | | Address on File | | | | | |
| Stacey D. Ryason | | Address on File | | | | | |
| Stacey Giron | | Address on File | | | | | |
| Stacey M. Garza | | Address on File | | | | | |
| Stacey Momplaisir | | Address on File | | | | | |
| Stacey N. Haynes | | Address on File | | | | | |
| Stacey S. Cotton | | Address on File | | | | | |
| Stacey Wesley | | Address on File | | | | | |
| Stacey Wooden | | Address on File | | | | | |
| Staci A. Watkins | | Address on File | | | | | |
| Staci N. Becker | | Address on File | | | | | |
| Stacia Hentosh | | Address on File | | | | | |
| Stacie A. Mcconnell | | Address on File | | | | | |
| Stacie M. Alisea | | Address on File | | | | | |
| Stacie Nadow | | Address on File | | | | | |
| Stacy A. Douglas | | Address on File | | | | | |
| Stacy A. Palumbo | | Address on File | | | | | |
| Stacy A. Rattray | | Address on File | | | | | |
| Stacy A. Striffler | | Address on File | | | | | |
| Stacy Caron | | Address on File | | | | | |
| Stacy E. Ard | | Address on File | | | | | |
| Stacy L. Reeves | | Address on File | | | | | |
| Stacy M. Coughlan | | Address on File | | | | | |
| Stampli, Inc. | | 800 California Street Floor 2 | | Mountain View | CA | 94041 | |
| Stan Knapp-Lewis | | Address on File | | | | | |
| Stanley Clark | | Address on File | | | | | |
| Stanley Convergent Security Solutions, Inc. | Attn: Stephanie D. Thomas | 55 Shuman Boulevard Suite 900 | | Naperville | IL | 60563 | |
| Stanley D. George | | Address on File | | | | | |
| Stanley Diggs | | Address on File | | | | | |
| Stanley Kong | | Address on File | | | | | |
| Stanley M. Harley III | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stanley Mcfadden Jr. | | Address on File | | | | | |
| Stanley Moore | | Address on File | | | | | |
| Stanley R. Leroy | | Address on File | | | | | |
| Stanley Richardson Jr. | | Address on File | | | | | |
| Stanley W. Motley | | Address on File | | | | | |
| Staples Inc. | | 500 Staples Drive | | Framingham | MA | 1702 | |
| Star D. Michal | | Address on File | | | | | |
| Star E. Andrickson | | Address on File | | | | | |
| Starkeisha Kelly | | Address on File | | | | | |
| Starla S. Ashworth | | Address on File | | | | | |
| Starlyn Melendez | | Address on File | | | | | |
| Starlyn Pimental | | Address on File | | | | | |
| Starnia A. Tyler | | Address on File | | | | | |
| Starr D. Smith | | Address on File | | | | | |
| Starr S. Endrias | | Address on File | | | | | |
| Startesha Tedder | | Address on File | | | | | |
| Stasia N. Mccoy | | Address on File | | | | | |
| State of Texas | Office of the Attorney General | 300 W. 15th St | | Austin | TX | 78701 | |
| State of Texas | Texas Comptroller of Pub. Accounts | PO Box 13528, Capitol Station | | Austin | TX | 78711-3528 | |
| Statepo, LLC and Tennjack, LLC | Attn: Andy Shapiro | 222 Grand Avenue | | Englewood | NJ | 07631 | |
| Stefan Balabanov | | Address on File | | | | | |
| Stefan Thompson | | Address on File | | | | | |
| Stefanie Aguilar | | Address on File | | | | | |
| Stefanie Capone | | Address on File | | | | | |
| Stefanie Lantigua | | Address on File | | | | | |
| Stefanie P. Anderson | | Address on File | | | | | |
| Stefano D. Balderramo | | Address on File | | | | | |
| Stefany M. Gonzalez | | Address on File | | | | | |
| Steffany L. Loveless | | Address on File | | | | | |
| Steffany G. Mendez Monterrosa | | Address on File | | | | | |
| Stella A. Wilkerson | | Address on File | | | | | |
| Stephan I. Merancien | | Address on File | | | | | |
| Stephan P. Henry | | Address on File | | | | | |
| Stephane A. Sy | | Address on File | | | | | |
| Stephanie A. Diaz | | Address on File | | | | | |
| Stephanie A. Elders | | Address on File | | | | | |
| Stephanie A. Fisher | | Address on File | | | | | |
| Stephanie A. Laliberte | | Address on File | | | | | |
| Stephanie A. Mcnulty | | Address on File | | | | | |
| Stephanie A. Melendez | | Address on File | | | | | |
| Stephanie A. Mendoza | | Address on File | | | | | |
| Stephanie A. Osaah-Asamoah | | Address on File | | | | | |
| Stephanie A. Pagan | | Address on File | | | | | |
| Stephanie A. Pizzo | | Address on File | | | | | |
| Stephanie A. Ross | | Address on File | | | | | |
| Stephanie A. Smith | | Address on File | | | | | |
| Stephanie A. Twaddle | | Address on File | | | | | |
| Stephanie A. Wenckowski | | Address on File | | | | | |
| Stephanie Bonner | | Address on File | | | | | |
| Stephanie Burnett | | Address on File | | | | | |
| Stephanie C. Maldonado | | Address on File | | | | | |
| Stephanie C. Reyes | | Address on File | | | | | |
| Stephanie Cabrera -Funes | | Address on File | | | | | |
| Stephanie Cotto | | Address on File | | | | | |
| Stephanie D. Adams | | Address on File | | | | | |
| Stephanie Donner | | Address on File | | | | | |
| Stephanie Dostal | | Address on File | | | | | |
| Stephanie E. Buczacki | | Address on File | | | | | |
| Stephanie E. Feyh | | Address on File | | | | | |
| Stephanie Flores | | Address on File | | | | | |
| Stephanie G. Avalos | | Address on File | | | | | |
| Stephanie G. Flores | | Address on File | | | | | |
| Stephanie Garcia | | Address on File | | | | | |
| Stephanie Gauthier | | Address on File | | | | | |
| Stephanie Hertel | | Address on File | | | | | |
| Stephanie Iniguez | | Address on File | | | | | |
| Stephanie Isons | | Address on File | | | | | |
| Stephanie J. Brady-Santiago | | Address on File | | | | | |
| Stephanie J. Mcfadden | | Address on File | | | | | |
| Stephanie J. Ramirez | | Address on File | | | | | |
| Stephanie J. Sorel | | Address on File | | | | | |
| Stephanie James | | Address on File | | | | | |
| Stephanie K. Miller | | Address on File | | | | | |
| Stephanie L. Arsenault | | Address on File | | | | | |
| Stephanie L. Bowers | | Address on File | | | | | |
| Stephanie L. Colaci | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stephanie L. Johnson | | Address on File | | | | | |
| Stephanie L. Parrish | | Address on File | | | | | |
| Stephanie L. Steiner-Otoo | | Address on File | | | | | |
| Stephanie L. Vanatta | | Address on File | | | | | |
| Stephanie Laganas | | Address on File | | | | | |
| Stephanie Leuschner | | Address on File | | | | | |
| Stephanie Lewis | | Address on File | | | | | |
| Stephanie M. Concepcion | | Address on File | | | | | |
| Stephanie M. Deleon | | Address on File | | | | | |
| Stephanie M. Elsberry | | Address on File | | | | | |
| Stephanie M. Gaudes | | Address on File | | | | | |
| Stephanie M. Harris | | Address on File | | | | | |
| Stephanie M. Johnson | | Address on File | | | | | |
| Stephanie M. Mejia | | Address on File | | | | | |
| Stephanie M. Muniz | | Address on File | | | | | |
| Stephanie M. Ruble | | Address on File | | | | | |
| Stephanie M. Sarro | | Address on File | | | | | |
| Stephanie M. Sorenson | | Address on File | | | | | |
| Stephanie Martinez | | Address on File | | | | | |
| Stephanie Morris | | Address on File | | | | | |
| Stephanie N. Cardio | | Address on File | | | | | |
| Stephanie N. Machado | | Address on File | | | | | |
| Stephanie N. Quiros | | Address on File | | | | | |
| Stephanie N. Rebellon | | Address on File | | | | | |
| Stephanie N. Tyler | | Address on File | | | | | |
| Stephanie Neisler | | Address on File | | | | | |
| Stephanie Noyola | | Address on File | | | | | |
| Stephanie P. Boykin | | Address on File | | | | | |
| Stephanie Paige | | Address on File | | | | | |
| Stephanie Poulard | | Address on File | | | | | |
| Stephanie R. Bouchard | | Address on File | | | | | |
| Stephanie R. Johnson | | Address on File | | | | | |
| Stephanie R. Peace | | Address on File | | | | | |
| Stephanie R. Turk | | Address on File | | | | | |
| Stephanie Ramirez | | Address on File | | | | | |
| Stephanie S. Doherty | | Address on File | | | | | |
| Stephanie Santos | | Address on File | | | | | |
| Stephanie Sulca | | Address on File | | | | | |
| Stephanie T. Montague | | Address on File | | | | | |
| Stephanie Villanueva | | Address on File | | | | | |
| Stephanie Westgate | | Address on File | | | | | |
| Stephanie Williams | | Address on File | | | | | |
| Stephanie Williams | | Address on File | | | | | |
| Stephanie Willis | | Address on File | | | | | |
| Stephanie Y. Luna | | Address on File | | | | | |
| Stephano D. Rucker | | Address on File | | | | | |
| Stephany C. Stafford | | Address on File | | | | | |
| Stephany Capobianco | | Address on File | | | | | |
| Stephany G. Gomez Trujillo | | Address on File | | | | | |
| Stephany G. Mata Moreno | | Address on File | | | | | |
| Stephany G. Moreno | | Address on File | | | | | |
| Stephany Trujillo | | Address on File | | | | | |
| Stephen A. Brown | | Address on File | | | | | |
| Stephen A. Law | | Address on File | | | | | |
| Stephen A. Olukotun | | Address on File | | | | | |
| Stephen Alino | | Address on File | | | | | |
| Stephen B. Boyles | | Address on File | | | | | |
| Stephen B. Mccray | | Address on File | | | | | |
| Stephen Bai | | Address on File | | | | | |
| Stephen Belanger | | Address on File | | | | | |
| Stephen Bowman | | Address on File | | | | | |
| Stephen C. Grosh | | Address on File | | | | | |
| Stephen Carlton | | Address on File | | | | | |
| Stephen Chopelas | | Address on File | | | | | |
| Stephen Copeland | | Address on File | | | | | |
| Stephen D. Hilliard | | Address on File | | | | | |
| Stephen F. Britto | | Address on File | | | | | |
| Stephen Furr | | Address on File | | | | | |
| Stephen G. Davis | | Address on File | | | | | |
| Stephen Gomez | | Address on File | | | | | |
| Stephen Gould | | Address on File | | | | | |
| Stephen Graves | | Address on File | | | | | |
| Stephen J. Jansen | | Address on File | | | | | |
| Stephen Jusu | | Address on File | | | | | |
| Stephen K. Curcuru | | Address on File | | | | | |
| Stephen K. Luhrman | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stephen Lewis | | Address on File | | | | | |
| Stephen M. Carter | | Address on File | | | | | |
| Stephen M. Feller | | Address on File | | | | | |
| Stephen M. Howell | | Address on File | | | | | |
| Stephen M. Trey | | Address on File | | | | | |
| Stephen Mcginley | | Address on File | | | | | |
| Stephen N. Willis | | Address on File | | | | | |
| Stephen S. Abernathy | | Address on File | | | | | |
| Stephen Sanchez | | Address on File | | | | | |
| Stephen Smiley | | Address on File | | | | | |
| Stephen T. Sceranka | | Address on File | | | | | |
| Stephen Vangelist | | Address on File | | | | | |
| Stephen W. Brewster | | Address on File | | | | | |
| Stephen W. Lunday Jr. | | Address on File | | | | | |
| Stephen Williams Jr | | Address on File | | | | | |
| Stepheny S. Garnett | | Address on File | | | | | |
| Stephon A. Mcneill | | Address on File | | | | | |
| Stephon D. Williams | | Address on File | | | | | |
| Stephon L. Louis | | Address on File | | | | | |
| Stephon Morris | | Address on File | | | | | |
| Stephon West | | Address on File | | | | | |
| Sterline Auguste | | Address on File | | | | | |
| Sterling Computers Corporation | Attn: Dawn Erickson | 303 Centennial Drive | | North Sioux City | SD | 57409 | |
| Sterling J. Perry | | Address on File | | | | | |
| Sterling Jackson | | Address on File | | | | | |
| Stevanna Winslow | | Address on File | | | | | |
| Steve C. Herrmann | | Address on File | | | | | |
| Steve F. Granados | | Address on File | | | | | |
| Steve F. Solomon | | Address on File | | | | | |
| Steve F. Varela | | Address on File | | | | | |
| Steve F. Yard | | Address on File | | | | | |
| Steve Lincoln | | Address on File | | | | | |
| Steve R. Heidel | | Address on File | | | | | |
| Steven A. Cerda | | Address on File | | | | | |
| Steven A. Gonzalez Jr. | | Address on File | | | | | |
| Steven A. Huerta | | Address on File | | | | | |
| Steven A. Overcash | | Address on File | | | | | |
| Steven A. Preston | | Address on File | | | | | |
| Steven A. Vargas | | Address on File | | | | | |
| Steven Byrd | | Address on File | | | | | |
| Steven C. Johnson | | Address on File | | | | | |
| Steven C. Norsworthy | | Address on File | | | | | |
| Steven C. Riley | | Address on File | | | | | |
| Steven Cortez | | Address on File | | | | | |
| Steven D. Hayes | | Address on File | | | | | |
| Steven D. Patterson | | Address on File | | | | | |
| Steven Delgado | | Address on File | | | | | |
| Steven Eslick | | Address on File | | | | | |
| Steven G. Artis | | Address on File | | | | | |
| Steven G. Hoffman | | Address on File | | | | | |
| Steven Gonzalez | | Address on File | | | | | |
| Steven Hampton | | Address on File | | | | | |
| Steven I. Mannion | | Address on File | | | | | |
| Steven J. Boizot | | Address on File | | | | | |
| Steven J. Burleigh | | Address on File | | | | | |
| Steven J. Burton | | Address on File | | | | | |
| Steven J. Cook | | Address on File | | | | | |
| Steven J. Cross | | Address on File | | | | | |
| Steven J. Freiman | | Address on File | | | | | |
| Steven J. Sayles | | Address on File | | | | | |
| Steven J. Vaslet | | Address on File | | | | | |
| Steven Jennings | | Address on File | | | | | |
| Steven Johnson | | Address on File | | | | | |
| Steven K. Johnson | | Address on File | | | | | |
| Steven Kiser | | Address on File | | | | | |
| Steven L. Moultrie | | Address on File | | | | | |
| Steven L. Peterson | | Address on File | | | | | |
| Steven L. Rossetti | | Address on File | | | | | |
| Steven L. Tanner | | Address on File | | | | | |
| Steven Lobato | | Address on File | | | | | |
| Steven M. Blom | | Address on File | | | | | |
| Steven M. Fuller | | Address on File | | | | | |
| Steven M. Goodale | | Address on File | | | | | |
| Steven M. Hale | | Address on File | | | | | |
| Steven M. Harold | | Address on File | | | | | |
| Steven Manco | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Steven Molina | | Address on File | | | | | |
| Steven N. Maggio | | Address on File | | | | | |
| Steven Niflis | | Address on File | | | | | |
| Steven O. Williams | | Address on File | | | | | |
| Steven P. Lynch | | Address on File | | | | | |
| Steven Palmiotto Jr. | | Address on File | | | | | |
| Steven Pham | | Address on File | | | | | |
| Steven Prescott | | Address on File | | | | | |
| Steven Pyle | | Address on File | | | | | |
| Steven R. Daigle | | Address on File | | | | | |
| Steven R. Lee | | Address on File | | | | | |
| Steven R. Martinez Jr. | | Address on File | | | | | |
| Steven R. Struwe Perez | | Address on File | | | | | |
| Steven Rambo | | Address on File | | | | | |
| Steven Recinos Garcia | | Address on File | | | | | |
| Steven Richards | | Address on File | | | | | |
| Steven Richardson | | Address on File | | | | | |
| Steven T. Merillat | | Address on File | | | | | |
| Steven T. Nichols | | Address on File | | | | | |
| Steven T. Sam | | Address on File | | | | | |
| Steven Tejeda | | Address on File | | | | | |
| Steven Thompson | | Address on File | | | | | |
| Steven V. Dicarlo | | Address on File | | | | | |
| Steven Varner | | Address on File | | | | | |
| Steven W. Munch | | Address on File | | | | | |
| Steven Watts | | Address on File | | | | | |
| Steven Wilson | | Address on File | | | | | |
| Stevie L. Taylor | | Address on File | | | | | |
| Stewart D. Demetra | | Address on File | | | | | |
| Stheyssi A. Villar | | Address on File | | | | | |
| Stlaine Jeanlouis | | Address on File | | | | | |
| Strother L. Heaven | | Address on File | | | | | |
| Stuart D. Manuel | | Address on File | | | | | |
| Stuart Martin | | Address on File | | | | | |
| Stuart Navarrete | | Address on File | | | | | |
| Stuart R. Haislop | | Address on File | | | | | |
| Stuyvesant Plaza Retail LLC | c/o WS Asset Management, Inc. | 33 Boylston Street Suite 3000 | | Chestnut Hill | MA | 2467 | |
| Sudley Restaurant Holdings, LLC | Attn: Adan Scgwartz | 15942 Shady Grove Road | | Gaithersburg | MD | 20877 | |
| Sueann Clarke | | Address on File | | | | | |
| Suehaely M. Cruz | | Address on File | | | | | |
| Suffolk County Water Authority - NY | | 2045 Route 112, Suite 5 | | Coram | NY | 11727 | |
| Suffolk County Water Authority - NY | | PO Box 9044 | | Hicksville | NY | 11802-9044 | |
| Sugar Foods Corporation | Attn: Myron Stein | 580 W Industrial Ct | | Villa Rica | GA | 30180 | |
| Suheir A. Elhaj | | Address on File | | | | | |
| Sujit Paul | | Address on File | | | | | |
| Sulema Lombera | | Address on File | | | | | |
| Suleyma Martinez | | Address on File | | | | | |
| Suman Tamang | | Address on File | | | | | |
| Sumaya Togba | | Address on File | | | | | |
| Sumayya Sellman | | Address on File | | | | | |
| Sumer M. Rivera | | Address on File | | | | | |
| Summer A. Mack | | Address on File | | | | | |
| Summer D. Mcgrath | | Address on File | | | | | |
| Summer J. Rowland | | Address on File | | | | | |
| Summer L. Doughty | | Address on File | | | | | |
| Summer L. Jackson | | Address on File | | | | | |
| Summer L. Stokely | | Address on File | | | | | |
| Summer P. Ellison | | Address on File | | | | | |
| Summer P. Feather | | Address on File | | | | | |
| Summer R. Carroll | | Address on File | | | | | |
| Summer R. Cramer | | Address on File | | | | | |
| Summer-Rain K. Silva-Quirantes | | Address on File | | | | | |
| Summit Utilities Arkansas Inc | | PO Box 676344 | | Dallas | TX | 75267-6344 | |
| Sun Orchard, Inc. | Attn: Richard J. Shuey | 1198 W. Fairmont Drive | | Tempe | AZ | 85282 | |
| Suni Wright | | Address on File | | | | | |
| Sunil Sharma | | Address on File | | | | | |
| Sunil Thapa Magar | | Address on File | | | | | |
| Sunny A. Vazirani | | Address on File | | | | | |
| Suraj K. Resal | | Address on File | | | | | |
| Suraj Singh | | Address on File | | | | | |
| Suraj Sukhu | | Address on File | | | | | |
| Suretta J. Figueira | | Address on File | | | | | |
| Susan A. Oseso | | Address on File | | | | | |
| Susan A. Sutherlin | | Address on File | | | | | |
| Susan Irmen | | Address on File | | | | | |
| Susan J. Coldwell | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Susan M. Olivera | | Address on File | | | | | |
| Susan M. Rivera | | Address on File | | | | | |
| Susan Oconnell | | Address on File | | | | | |
| Susana Acevedo | | Address on File | | | | | |
| Susana Acosta | | Address on File | | | | | |
| Susana Garay | | Address on File | | | | | |
| Susana V. Manning | | Address on File | | | | | |
| Susanne Simpson | | Address on File | | | | | |
| Susie Felde | | Address on File | | | | | |
| Susie Zapata | | Address on File | | | | | |
| SUSO 4 Cedar Pointe LLP | c/o Slate Asset Management LP | Attn: Michael Siklos | 121 King Street West, Suite 200 | Toronto | Ontario | M5H 3T9 | Canada |
| Sussan Olow | | Address on File | | | | | |
| Suzan Wassman | | Address on File | | | | | |
| Suzana B. Martinez | | Address on File | | | | | |
| Suzanne Dingman | | Address on File | | | | | |
| Suzette Hidalgo-Cabral | | Address on File | | | | | |
| Suzette S. Puschendorf | | Address on File | | | | | |
| SVB Foods (Vita Food Products, Inc.) | | 717 Corning Way | | Martinsburg | WV | 25405 | |
| Syanne A. Williams | | Address on File | | | | | |
| Sybil L. Cruz | | Address on File | | | | | |
| Sydnee Watt | | Address on File | | | | | |
| Sydnee Williams | | Address on File | | | | | |
| Sydnel J. Huff | | Address on File | | | | | |
| Sydnel S. Gaines | | Address on File | | | | | |
| Sydney A. Francis | | Address on File | | | | | |
| Sydney A. Karl-Otto | | Address on File | | | | | |
| Sydney Barry | | Address on File | | | | | |
| Sydney Castaneda | | Address on File | | | | | |
| Sydney E. Starling | | Address on File | | | | | |
| Sydney E. Terry | | Address on File | | | | | |
| Sydney Foust | | Address on File | | | | | |
| Sydney J. Nelson | | Address on File | | | | | |
| Sydney L. Anderson | | Address on File | | | | | |
| Sydney L. Martineau | | Address on File | | | | | |
| Sydney L. Rose | | Address on File | | | | | |
| Sydney M. Stuard | | Address on File | | | | | |
| Sydney N. Hernandez | | Address on File | | | | | |
| Sydney N. Quesada | | Address on File | | | | | |
| Sydney P. Rodriguez | | Address on File | | | | | |
| Sydney R. Harmon | | Address on File | | | | | |
| Sydney R. Silva | | Address on File | | | | | |
| Sydney S. Sims | | Address on File | | | | | |
| Sydney Smith | | Address on File | | | | | |
| Sydney Sroka | | Address on File | | | | | |
| Sydney V. Anzaldua | | Address on File | | | | | |
| Sydni Padgett | | Address on File | | | | | |
| Sydnie M. Spitz | | Address on File | | | | | |
| Syeedah Williams | | Address on File | | | | | |
| Sykeema Taylor | | Address on File | | | | | |
| Sylvester A. Brown | | Address on File | | | | | |
| Sylvia D. Friedsam | | Address on File | | | | | |
| Sylvia Garcia | | Address on File | | | | | |
| Sylvia I. Marin | | Address on File | | | | | |
| Sylvia Oniszczuk | | Address on File | | | | | |
| Symetra Financial | | 777 108th Avenue NE Suite 1200 | | Bellevue | WA | 98004 | |
| Symone D. Roberson | | Address on File | | | | | |
| Symone M. Williams | | Address on File | | | | | |
| Symone S. Dade | | Address on File | | | | | |
| Syncere L. Mitchell | | Address on File | | | | | |
| Syniya Czeh | | Address on File | | | | | |
| Syrus J. Scott | | Address on File | | | | | |
| Szelia L. Norman | | Address on File | | | | | |
| Szjhare D. King | | Address on File | | | | | |
| T Marzetti Company | Attn: Tim Tate | 380 Polaris Parkway Suite 400 | | Westerville | OH | 43082 | |
| Taaria Drakeford | | Address on File | | | | | |
| Tabatha Araud | | Address on File | | | | | |
| Tabatha C. Alger | | Address on File | | | | | |
| Tabatha Heitzmann | | Address on File | | | | | |
| Tabatha R. Stevens | | Address on File | | | | | |
| Tabbatha L. Jimenez | | Address on File | | | | | |
| Tabbitha Lombardo | | Address on File | | | | | |
| Tabitha A. Ayala | | Address on File | | | | | |
| Tabitha A. Lopez | | Address on File | | | | | |
| Tabitha L. Baskerville | | Address on File | | | | | |
| Tabitha L. Painter | | Address on File | | | | | |
| Tabitha M. Napier | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tabitha R. Larsen | | Address on File | | | | | |
| Tabitha S. Woodruff | | Address on File | | | | | |
| Tabitha T. Ross | | Address on File | | | | | |
| Ta'Briona Jones | | Address on File | | | | | |
| Tacarra L. Turner | | Address on File | | | | | |
| Tacerion A. Vereen White | | Address on File | | | | | |
| Tachiana M. Davis | | Address on File | | | | | |
| Tadeusz Koper | | Address on File | | | | | |
| Tadiah Henderson | | Address on File | | | | | |
| Tadiwa Mujikwa | | Address on File | | | | | |
| Taejah M. Pittman | | Address on File | | | | | |
| Taeler S. Wood | | Address on File | | | | | |
| Taeya L. Hartman | | Address on File | | | | | |
| Tafa Mbaye | | Address on File | | | | | |
| Tafari K. Phillip | | Address on File | | | | | |
| Tafari St.Louis | | Address on File | | | | | |
| Taheala Laryea | | Address on File | | | | | |
| Tahid M. Robinson | | Address on File | | | | | |
| Tahj M. Chandler | | Address on File | | | | | |
| Tahje S. Forbes | | Address on File | | | | | |
| Tahmeya A. Stover | | Address on File | | | | | |
| Tahsiyn N. Tibbs | | Address on File | | | | | |
| Tahzae M. Watkins | | Address on File | | | | | |
| Tai Belk | | Address on File | | | | | |
| Tai S. Gass | | Address on File | | | | | |
| Tai Spears-Black | | Address on File | | | | | |
| Tai T. Nguyen Walker | | Address on File | | | | | |
| Tailyn M. Job | | Address on File | | | | | |
| Taina L. Nazario | | Address on File | | | | | |
| Taina M. Malave | | Address on File | | | | | |
| Taira Pintro | | Address on File | | | | | |
| Taisha Pagan | | Address on File | | | | | |
| Taiyah D. Jordan | | Address on File | | | | | |
| Taiyana D. Pitts | | Address on File | | | | | |
| Taizea A. Dedner | | Address on File | | | | | |
| Tajae A. Stuckey | | Address on File | | | | | |
| Tajah Oduardo | | Address on File | | | | | |
| Tajale Wilson | | Address on File | | | | | |
| Tajon K. Rieves | | Address on File | | | | | |
| Tajunique T. Parker | | Address on File | | | | | |
| Takara Alexander | | Address on File | | | | | |
| Ta'Kanyia L. Tolliver | | Address on File | | | | | |
| Takei B. Kurtzman | | Address on File | | | | | |
| Takia J. Mathews | | Address on File | | | | | |
| Takiia A. Wilson | | Address on File | | | | | |
| Takisha M. Santiago | | Address on File | | | | | |
| Takisha Rolle | | Address on File | | | | | |
| Takyah L. Douglass | | Address on File | | | | | |
| Talaya A. Manigault | | Address on File | | | | | |
| Taleesha S. Dickerson | | Address on File | | | | | |
| Talena D. Howard | | Address on File | | | | | |
| Talento Inc. | Attn: Brooke Stuart | 255 Alhambra Circle Suite 400 | | Coral Gables | FL | 33134 | |
| Talentreef, Inc. | Attn: Chief Technology Officer | 950 17th Street Suite 700 | | Denver | CO | 80202 | |
| Talesha Massey | | Address on File | | | | | |
| Taleshia Allen | | Address on File | | | | | |
| Taleya Welsh | | Address on File | | | | | |
| Talia A. Payne | | Address on File | | | | | |
| Talia Bailey | | Address on File | | | | | |
| Talia Barrientos | | Address on File | | | | | |
| Talia Chambers | | Address on File | | | | | |
| Talia N. Bodner | | Address on File | | | | | |
| Talia S. Mathews | | Address on File | | | | | |
| Talia Z. Vargas | | Address on File | | | | | |
| Taliah D. Rodriguez | | Address on File | | | | | |
| Talib Cherry | | Address on File | | | | | |
| Talisha R. Rivera | | Address on File | | | | | |
| Talitha Jacqueline J Gundy | | Address on File | | | | | |
| Taliyah L. Jackson | | Address on File | | | | | |
| Taliyah S. Autman | | Address on File | | | | | |
| Talon L. Jenkins | | Address on File | | | | | |
| Talore Miller | | Address on File | | | | | |
| Talulla Melaniff | | Address on File | | | | | |
| Tamara C. Vance | | Address on File | | | | | |
| Tamara C. Wheeler | | Address on File | | | | | |
| Tamara E. Mack | | Address on File | | | | | |
| Tamara Guida | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tamara Ruiz-Diazsilva | | Address on File | | | | | |
| Tamara T. Gowins | | Address on File | | | | | |
| Tamaresha S. Quick | | Address on File | | | | | |
| Tamari C. Lee | | Address on File | | | | | |
| Tamark Fogle | | Address on File | | | | | |
| Tameiya Thomas | | Address on File | | | | | |
| Tameka D. Jones | | Address on File | | | | | |
| Tamera Ali | | Address on File | | | | | |
| Tamera D. Washington | | Address on File | | | | | |
| Tamera Helm | | Address on File | | | | | |
| Tamera R. Francis | | Address on File | | | | | |
| Tamerick Morrison | | Address on File | | | | | |
| Tamesha J. Sillas | | Address on File | | | | | |
| Tamia A. Johnson | | Address on File | | | | | |
| Tamia A. Payne | | Address on File | | | | | |
| Tamia E. Howard | | Address on File | | | | | |
| Tamia P. Jenkins | | Address on File | | | | | |
| Tamia S. Robinson | | Address on File | | | | | |
| Tamia Squire | | Address on File | | | | | |
| Tamica D. Deandrade | | Address on File | | | | | |
| Tamica Hall | | Address on File | | | | | |
| Tamichelo Pennywell | | Address on File | | | | | |
| Tamiia A. Jenkins | | Address on File | | | | | |
| Tamika L. Jordan | | Address on File | | | | | |
| Tamika N. Biddle | | Address on File | | | | | |
| Tamika Q. Turner | | Address on File | | | | | |
| Tamikquan S. White | | Address on File | | | | | |
| Tamira N. Jones | | Address on File | | | | | |
| Tamiyah Gibson | | Address on File | | | | | |
| Tamla Googe | | Address on File | | | | | |
| Tammara L. Griffith | | Address on File | | | | | |
| Tammy A. Hodges | | Address on File | | | | | |
| Tammy A. Thomas | | Address on File | | | | | |
| Tammy Butler | | Address on File | | | | | |
| Tammy Gutierrez | | Address on File | | | | | |
| Tammy J. Rivera | | Address on File | | | | | |
| Tammy L. Bebout | | Address on File | | | | | |
| Tammy L. Sedor | | Address on File | | | | | |
| Tammy M. Brennan | | Address on File | | | | | |
| Tammy M. Coyle | | Address on File | | | | | |
| Tammy Moore | | Address on File | | | | | |
| Tammy R. Brown | | Address on File | | | | | |
| Tammy R. Mccoy | | Address on File | | | | | |
| Tamoree Q. Sheriff | | Address on File | | | | | |
| Tampa Bay Fisheries | Attn: Peter Gibbons | 3060 Gallagher Road | | Dover | FL | 33880 | |
| Tamunotonye Braide | | Address on File | | | | | |
| Tamya J. Stanford | | Address on File | | | | | |
| Tanacia R. Lansdowne | | Address on File | | | | | |
| Tanai D. Richardson | | Address on File | | | | | |
| Tanaia Adams | | Address on File | | | | | |
| Tanasha B. Smith | | Address on File | | | | | |
| Tanasia Butts | | Address on File | | | | | |
| Tanayia Bess | | Address on File | | | | | |
| Tanaysia T. Brown | | Address on File | | | | | |
| Tandria T. Barnett Lewis | | Address on File | | | | | |
| Tanecia S. Reavis | | Address on File | | | | | |
| Taneesha Arbouet | | Address on File | | | | | |
| Taneisha Owens | | Address on File | | | | | |
| Tanesha Jones | | Address on File | | | | | |
| Tangea L. Logan | | Address on File | | | | | |
| Tania Chevez | | Address on File | | | | | |
| Tania Cruz | | Address on File | | | | | |
| Tania E. Moran | | Address on File | | | | | |
| Tania E. Murillo | | Address on File | | | | | |
| Tania J. Araujo | | Address on File | | | | | |
| Tania K. Montiel | | Address on File | | | | | |
| Tania Moran | | Address on File | | | | | |
| Tania Pugo | | Address on File | | | | | |
| Tania Serrano | | Address on File | | | | | |
| Taniah A. Robertson | | Address on File | | | | | |
| Tanieya N. Hyman | | Address on File | | | | | |
| Tanija Graham-Lymon | | Address on File | | | | | |
| Tanija R. Stroud | | Address on File | | | | | |
| Tanijah M. Battle | | Address on File | | | | | |
| Tanis S. Roach | | Address on File | | | | | |
| Tanisha Battiste | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tanisha C. Alicea | | Address on File | | | | | |
| Tanisha L. Ahlm | | Address on File | | | | | |
| Tanisha Pina | | Address on File | | | | | |
| Tanisha R. Otoko | | Address on File | | | | | |
| Tanisha T. Kelly | | Address on File | | | | | |
| Tanisha Williams | | Address on File | | | | | |
| Tanita M. Baker | | Address on File | | | | | |
| Tanita M. Pinckney | | Address on File | | | | | |
| Taniya D. Boykin | | Address on File | | | | | |
| Taniyah R. Bridgett | | Address on File | | | | | |
| Taniyah R. Dunn | | Address on File | | | | | |
| Tanmoy Barua | | Address on File | | | | | |
| Tanner A. Simpkins | | Address on File | | | | | |
| Tanner J. Knudtson | | Address on File | | | | | |
| Tanner J. Naftal | | Address on File | | | | | |
| Tanner M. Davis | | Address on File | | | | | |
| Tanner Mathias | | Address on File | | | | | |
| Tanner W. Payne | | Address on File | | | | | |
| Tantania N. Joseph | | Address on File | | | | | |
| Tanuel Estime | | Address on File | | | | | |
| Tanvez A. Mujawar | | Address on File | | | | | |
| Tanya I. Matzuy | | Address on File | | | | | |
| Tanya L. Pless | | Address on File | | | | | |
| Tanya L. Stearns | | Address on File | | | | | |
| Tanya M. Lowry | | Address on File | | | | | |
| Tanya Montour | | Address on File | | | | | |
| Tanya Patel | | Address on File | | | | | |
| Tanyah E. Nelson | | Address on File | | | | | |
| Tanycka White | | Address on File | | | | | |
| Tanye S. Johnson | | Address on File | | | | | |
| Tanyejah N. Johnson | | Address on File | | | | | |
| Taofiq Price | | Address on File | | | | | |
| Taquan Moton | | Address on File | | | | | |
| Taqueena T. Rogers | | Address on File | | | | | |
| Taqwana Stewart | | Address on File | | | | | |
| Tara A. Mckearnin | | Address on File | | | | | |
| Tara Avila | | Address on File | | | | | |
| Tara Brooks | | Address on File | | | | | |
| Tara C. Adlawan | | Address on File | | | | | |
| Tara D. Jones | | Address on File | | | | | |
| Tara D. White | | Address on File | | | | | |
| Tara E. Johnson | | Address on File | | | | | |
| Tara E. Leech | | Address on File | | | | | |
| Tara E. Oldfield-Parker | | Address on File | | | | | |
| Tara Grimm | | Address on File | | | | | |
| Tara I. Garcia | | Address on File | | | | | |
| Tara J. Anderson | | Address on File | | | | | |
| Tara J. Smith | | Address on File | | | | | |
| Tara L. Pittman | | Address on File | | | | | |
| Tara L. Rokos | | Address on File | | | | | |
| Tara L. Werber | | Address on File | | | | | |
| Tara M. Darcelin | | Address on File | | | | | |
| Tara M. Oldro | | Address on File | | | | | |
| Tara N. Girgenti | | Address on File | | | | | |
| Tara Nelson | | Address on File | | | | | |
| Tara Rogers | | Address on File | | | | | |
| Tarah A. Finklea | | Address on File | | | | | |
| Tarah L. Nolan | | Address on File | | | | | |
| Tarajia Simpson | | Address on File | | | | | |
| Taraya A. Thwaites | | Address on File | | | | | |
| Tarcore Johnson | | Address on File | | | | | |
| Tardrique Willis | | Address on File | | | | | |
| Tarell M. Madison | | Address on File | | | | | |
| Tariah T. Tucker | | Address on File | | | | | |
| Tarin L. Nelson | | Address on File | | | | | |
| Tarina Hayes | | Address on File | | | | | |
| Tariq J. Hasbin | | Address on File | | | | | |
| Tariq Moore | | Address on File | | | | | |
| Tarneisha R. Reynolds | | Address on File | | | | | |
| Taron M. Bennett | | Address on File | | | | | |
| Tarrean V. Braxton | | Address on File | | | | | |
| Tarrell D. Hawkins | | Address on File | | | | | |
| Taryn L. Makell | | Address on File | | | | | |
| Taryn A. Fletcher | | Address on File | | | | | |
| Taryn A. Reeves | | Address on File | | | | | |
| Taryn Lumpkin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Taryn Williams | | Address on File | | | | | |
| Tasean J. Booth | | Address on File | | | | | |
| Tasha C. Baldwin Zigler | | Address on File | | | | | |
| Tashana Baptiste | | Address on File | | | | | |
| Tashana D. Hampton-Clark | | Address on File | | | | | |
| Tashana Hill | | Address on File | | | | | |
| Tashanae M. Taylor | | Address on File | | | | | |
| Tashawn White | | Address on File | | | | | |
| Tashea D. Hendy | | Address on File | | | | | |
| Tasheena P. Moye | | Address on File | | | | | |
| Tashun D. Holliday | | Address on File | | | | | |
| Tashyra L. Pollins | | Address on File | | | | | |
| Tasja A. Sumpter | | Address on File | | | | | |
| Tateiana S. Laguerre | | Address on File | | | | | |
| Tatiana A. Antonmarchi | | Address on File | | | | | |
| Tatiana A. Carvalho | | Address on File | | | | | |
| Tatiana A. Muro | | Address on File | | | | | |
| Tatiana Avendano | | Address on File | | | | | |
| Tatiana Boggs | | Address on File | | | | | |
| Tatiana Braan | | Address on File | | | | | |
| Tatiana C. Contreras | | Address on File | | | | | |
| Tatiana Council | | Address on File | | | | | |
| Tatiana D. Miranda | | Address on File | | | | | |
| Tatiana E. Green | | Address on File | | | | | |
| Tatiana E. Pendleton | | Address on File | | | | | |
| Tatiana J. Blair | | Address on File | | | | | |
| Tatiana J. Briggins-Smith | | Address on File | | | | | |
| Tatiana K. Joanem | | Address on File | | | | | |
| Tatiana Kelly | | Address on File | | | | | |
| Tatiana L. Bovesomarriba | | Address on File | | | | | |
| Tatiana M. Quander | | Address on File | | | | | |
| Tatiana M. Roland | | Address on File | | | | | |
| Tatiana O. Dunbar | | Address on File | | | | | |
| Tatiana R. Soto | | Address on File | | | | | |
| Tatiana S. Penegar | | Address on File | | | | | |
| Tatiana Stricklanld | | Address on File | | | | | |
| Tatiana T. Celaj | | Address on File | | | | | |
| Tatiana Y. Alleyne | | Address on File | | | | | |
| Tatiane Dantes | | Address on File | | | | | |
| Tatianna R. Leonard | | Address on File | | | | | |
| Tatiyanna D. Williams | | Address on File | | | | | |
| Tatiyona Z. Stamper | | Address on File | | | | | |
| Tatum A. Fitzwater | | Address on File | | | | | |
| Tatum D. Love | | Address on File | | | | | |
| Tatum M. Tuft | | Address on File | | | | | |
| Tatum Ruiz | | Address on File | | | | | |
| Tatyana A. Canada-King | | Address on File | | | | | |
| Tatyana Dove | | Address on File | | | | | |
| Tatyana E. Williams | | Address on File | | | | | |
| Tatyana I. Orlando | | Address on File | | | | | |
| Tatyana M. Bloom | | Address on File | | | | | |
| Tatyana M. Green | | Address on File | | | | | |
| Tatyana M. Torres | | Address on File | | | | | |
| Tatyana N. Laino | | Address on File | | | | | |
| Tatyana N. Robinson | | Address on File | | | | | |
| Tatyanna Cooper | | Address on File | | | | | |
| Tatyanna Penrice | | Address on File | | | | | |
| Tatyanna Rogers | | Address on File | | | | | |
| Tatyiana Y. Shirley | | Address on File | | | | | |
| Tavaris B. Fournoy | | Address on File | | | | | |
| Tavaris M. Eberhardt | | Address on File | | | | | |
| Tavia A. Lankford | | Address on File | | | | | |
| Taviana Kennedy | | Address on File | | | | | |
| Tavighn Kirk | | Address on File | | | | | |
| Tavion J. Wims | | Address on File | | | | | |
| Tavon A. Simmons | | Address on File | | | | | |
| Tavon D. Body | | Address on File | | | | | |
| Tavon D. Owens | | Address on File | | | | | |
| Tavon L. Wilson Jr. | | Address on File | | | | | |
| Tawana Golding | | Address on File | | | | | |
| Tawana Wilson | | Address on File | | | | | |
| Tawanda Watson | | Address on File | | | | | |
| Tawanna A. Morris | | Address on File | | | | | |
| Tawnee L. Rider | | Address on File | | | | | |
| Tax Collector, City of Waterbury, CT | | PO Box 2379 | | Hartford | CT | 06146-2379 | |
| Taya K. Bryson | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tayana L. Seay | | Address on File | | | | | |
| Tayana S. James | | Address on File | | | | | |
| Tayanna A. Brunner | | Address on File | | | | | |
| Tayler L. Robertson | | Address on File | | | | | |
| Tayler M. Smith | | Address on File | | | | | |
| Taylere M. Kitchens | | Address on File | | | | | |
| Taylor A. Babin | | Address on File | | | | | |
| Taylor A. Coffman | | Address on File | | | | | |
| Taylor A. Henderson | | Address on File | | | | | |
| Taylor A. Hubelbank | | Address on File | | | | | |
| Taylor A. Keith | | Address on File | | | | | |
| Taylor A. Mcneely | | Address on File | | | | | |
| Taylor A. O'Brien I | | Address on File | | | | | |
| Taylor A. Reel | | Address on File | | | | | |
| Taylor A. Sanford | | Address on File | | | | | |
| Taylor A. Turowski | | Address on File | | | | | |
| Taylor B. Karceski | | Address on File | | | | | |
| Taylor B. Lancaster | | Address on File | | | | | |
| Taylor B. Mcfadden | | Address on File | | | | | |
| Taylor B. Porter | | Address on File | | | | | |
| Taylor Ballman | | Address on File | | | | | |
| Taylor Barry | | Address on File | | | | | |
| Taylor Bradford | | Address on File | | | | | |
| Taylor Bromley | | Address on File | | | | | |
| Taylor C. Slate | | Address on File | | | | | |
| Taylor Chambers | | Address on File | | | | | |
| Taylor Charles | | Address on File | | | | | |
| Taylor D. Burgess | | Address on File | | | | | |
| Taylor D. Sheward | | Address on File | | | | | |
| Taylor Dillon | | Address on File | | | | | |
| Taylor E. Davis | | Address on File | | | | | |
| Taylor E. Mount | | Address on File | | | | | |
| Taylor G. Capaz | | Address on File | | | | | |
| Taylor Gray-Stone | | Address on File | | | | | |
| Taylor Hollis | | Address on File | | | | | |
| Taylor I. Perry-Lambert | | Address on File | | | | | |
| Taylor J. Howard | | Address on File | | | | | |
| Taylor J. Love | | Address on File | | | | | |
| Taylor J. Shatswell | | Address on File | | | | | |
| Taylor Jones | | Address on File | | | | | |
| Taylor K. Anderson | | Address on File | | | | | |
| Taylor K. Cox | | Address on File | | | | | |
| Taylor K. Habib | | Address on File | | | | | |
| Taylor L. Devilbiss | | Address on File | | | | | |
| Taylor L. Perkins | | Address on File | | | | | |
| Taylor L. Pitts | | Address on File | | | | | |
| Taylor L. Priest | | Address on File | | | | | |
| Taylor L. Weaver | | Address on File | | | | | |
| Taylor Leger | | Address on File | | | | | |
| Taylor Levins | | Address on File | | | | | |
| Taylor Ludvik | | Address on File | | | | | |
| Taylor M. Ferlito | | Address on File | | | | | |
| Taylor M. Foreman | | Address on File | | | | | |
| Taylor M. Gabbard | | Address on File | | | | | |
| Taylor M. Grant | | Address on File | | | | | |
| Taylor M. Klubek | | Address on File | | | | | |
| Taylor M. Miller | | Address on File | | | | | |
| Taylor M. Roberts | | Address on File | | | | | |
| Taylor M. Sabin | | Address on File | | | | | |
| Taylor M. Ward | | Address on File | | | | | |
| Taylor Mason | | Address on File | | | | | |
| Taylor Mclean | | Address on File | | | | | |
| Taylor Menck | | Address on File | | | | | |
| Taylor Mooney | | Address on File | | | | | |
| Taylor N. Deneal | | Address on File | | | | | |
| Taylor N. Ford | | Address on File | | | | | |
| Taylor N. Hanson | | Address on File | | | | | |
| Taylor N. Lehmkuhl | | Address on File | | | | | |
| Taylor N. Thomas | | Address on File | | | | | |
| Taylor Oneal-Simmons | | Address on File | | | | | |
| Taylor Parmenter | | Address on File | | | | | |
| Taylor Queenan | | Address on File | | | | | |
| Taylor R. Gray | | Address on File | | | | | |
| Taylor R. Havrilla | | Address on File | | | | | |
| Taylor R. Mcnamee | | Address on File | | | | | |
| Taylor R. Reynolds | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Taylor Reed | | Address on File | | | | | |
| Taylor S. De La Cruz | | Address on File | | | | | |
| Taylor S. Haigh | | Address on File | | | | | |
| Taylor T. Childs | | Address on File | | | | | |
| Taylor V. Smith | | Address on File | | | | | |
| Taylor Vancleave | | Address on File | | | | | |
| Taylor Watkins | | Address on File | | | | | |
| Taylor Weidner | | Address on File | | | | | |
| Taylor Z. Bridges | | Address on File | | | | | |
| Taylore E. Nikischer | | Address on File | | | | | |
| Taylour M. Letlow | | Address on File | | | | | |
| Tayonna T. Taylor | | Address on File | | | | | |
| Tayrell Jackson | | Address on File | | | | | |
| Tayvon J. Martin | | Address on File | | | | | |
| Tazamisha Lee | | Address on File | | | | | |
| TD2K, LLC (Black Box Intelligence) | Attn: Jonathan Meek | 14785 Preston Road Suite 290 | | Dallas | TX | 75254 | |
| Tea E. Richardson | | Address on File | | | | | |
| Teagan P. Plumer | | Address on File | | | | | |
| Teagen J. King | | Address on File | | | | | |
| Teah J. Ramsey | | Address on File | | | | | |
| Teah N. Perryman | | Address on File | | | | | |
| Teaira N. Mcmullen | | Address on File | | | | | |
| Teal Yenisey | | Address on File | | | | | |
| Tealia H. Kapsh I | | Address on File | | | | | |
| Teanna K. Rodriguez | | Address on File | | | | | |
| Teausharay E. Edwards | | Address on File | | | | | |
| Tebara M. Spruill | | Address on File | | | | | |
| Tecionna Robinson | | Address on File | | | | | |
| Teco Tampa Electric Company | | PO Box 31318 | | Tampa | FL | 33631-3318 | |
| Teco: Peoples Gas | | PO Box 31318 | | Tampa | FL | 33631-3318 | |
| Teddi Gould | | Address on File | | | | | |
| Teddi R. White | | Address on File | | | | | |
| Tedrian A. Ridley | | Address on File | | | | | |
| Tee D. Cornell | | Address on File | | | | | |
| Tee L. Warren | | Address on File | | | | | |
| Teeaya N. Smith | | Address on File | | | | | |
| Teeda Touray | | Address on File | | | | | |
| Teena N. Martin | | Address on File | | | | | |
| Teeyanna Long | | Address on File | | | | | |
| Tehani Niles | | Address on File | | | | | |
| Tehillah Scatliffe | | Address on File | | | | | |
| Teilon T. Thomas | | Address on File | | | | | |
| Teimarra K. Glover | | Address on File | | | | | |
| Teirah Hamilton | | Address on File | | | | | |
| Teisha L. Christensen | | Address on File | | | | | |
| Tekayla Tucker | | Address on File | | | | | |
| Tekira Q. Smalls | | Address on File | | | | | |
| Teknika M. Fisher | | Address on File | | | | | |
| Tekoa Capps | | Address on File | | | | | |
| Teleah Butler | | Address on File | | | | | |
| Telgian Corporation | | 2615 Iindustrial Park Avenue | | Tempe | AZ | 85282 | |
| Telly S. Warren Jr. | | Address on File | | | | | |
| Temeka D. Person | | Address on File | | | | | |
| Temeka N. Chase | | Address on File | | | | | |
| Te'Mon Lewis Massey | | Address on File | | | | | |
| Temple Bray | | Address on File | | | | | |
| Tenee Stevenson | | Address on File | | | | | |
| Tenesia L. Spencer | | Address on File | | | | | |
| Tenika S. Baxter | | Address on File | | | | | |
| Tenishia L. Price | | Address on File | | | | | |
| Teniya T. Deboles | | Address on File | | | | | |
| Tennessee Department of Revenue | | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue - Opry Mills LBD | | 500 Deaderick St | | Nashville | TN | 37242 | |
| Tenzin Namdol | | Address on File | | | | | |
| Teodoro Manzano | | Address on File | | | | | |
| Teodula Pena | | Address on File | | | | | |
| Teraza Natr | | Address on File | | | | | |
| Terebed L. Cotto | | Address on File | | | | | |
| Terell O. White | | Address on File | | | | | |
| Terell T. Graves | | Address on File | | | | | |
| Terence Noad | | Address on File | | | | | |
| Teresa Arroyo | | Address on File | | | | | |
| Teresa C. Howard | | Address on File | | | | | |
| Teresa D. Gates | | Address on File | | | | | |
| Teresa E. Carranza | | Address on File | | | | | |
| Teresa G. Najera | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Teresa Lizarraga | | Address on File | | | | | |
| Teresa Marquard | | Address on File | | | | | |
| Teresa Orosco | | Address on File | | | | | |
| Teresita Flores | | Address on File | | | | | |
| Teri A. Corbin | | Address on File | | | | | |
| Teri A. Singleton | | Address on File | | | | | |
| Terik Johnson | | Address on File | | | | | |
| Teron T. Hodge | | Address on File | | | | | |
| Terrae N. Simms | | Address on File | | | | | |
| Terrah D. Benjamin | | Address on File | | | | | |
| Terrance A. Greene Jr. | | Address on File | | | | | |
| Terrance Carter | | Address on File | | | | | |
| Terrance Cooper | | Address on File | | | | | |
| Terrance D. Irby | | Address on File | | | | | |
| Terrance Edwards | | Address on File | | | | | |
| Terrance J. Ray | | Address on File | | | | | |
| Terrannce C. Blair | | Address on File | | | | | |
| Terrel E. Warren | | Address on File | | | | | |
| Terrell A. Fairweather | | Address on File | | | | | |
| Terrell Barnes | | Address on File | | | | | |
| Terrell Brandy | | Address on File | | | | | |
| Terrell C. Robinson Hickson | | Address on File | | | | | |
| Terrell D. Holliday | | Address on File | | | | | |
| Terrell L. Hamilton | | Address on File | | | | | |
| Terrell L. Jackson | | Address on File | | | | | |
| Terrell L. Walker | | Address on File | | | | | |
| Terrell Roper | | Address on File | | | | | |
| Terrell T. Davis | | Address on File | | | | | |
| Terrelle A. Geathers | | Address on File | | | | | |
| Terrence B. Davis | | Address on File | | | | | |
| Terrence Cam | | Address on File | | | | | |
| Terrence L. Chisolm | | Address on File | | | | | |
| Terrence M. Starks | | Address on File | | | | | |
| Terrence W. Neal | | Address on File | | | | | |
| Ter'Reus D. Bowens | | Address on File | | | | | |
| Terri L. Newton | | Address on File | | | | | |
| Terri Truong | | Address on File | | | | | |
| Terri Williams | | Address on File | | | | | |
| Terriayna A. Leonard | | Address on File | | | | | |
| Terric J. Gamble | | Address on File | | | | | |
| Terrick Bell | | Address on File | | | | | |
| Terrill J. Frazier | | Address on File | | | | | |
| Terry E. Vaughn | | Address on File | | | | | |
| Terry M. Tomlin | | Address on File | | | | | |
| Terry T. Johnson | | Address on File | | | | | |
| Terry V. Williams Jr. | | Address on File | | | | | |
| Terry Watson | | Address on File | | | | | |
| Terryone D. Track | | Address on File | | | | | |
| Tesa N. Yost | | Address on File | | | | | |
| Teshawn Moore | | Address on File | | | | | |
| Tesia M. Wheeler | | Address on File | | | | | |
| Tess N. Kamau | | Address on File | | | | | |
| Tessa D. McDiarmid | | Address on File | | | | | |
| Tessa Decent | | Address on File | | | | | |
| Tessa L. Cruz I | | Address on File | | | | | |
| Tessa M. Decent | | Address on File | | | | | |
| Tessa M. Florence | | Address on File | | | | | |
| Tessa M. Oliver | | Address on File | | | | | |
| Tessa N. Tshanakas | | Address on File | | | | | |
| Tessa W. Ackep | | Address on File | | | | | |
| Tesslynne K. Geiger | | Address on File | | | | | |
| Test Test | | Address on File | | | | | |
| Test Test | | Address on File | | | | | |
| Tete D. Benissan | | Address on File | | | | | |
| Tevin L. Mayfield | | Address on File | | | | | |
| Tevon Bellamy | | Address on File | | | | | |
| Tevon Harris-Bey | | Address on File | | | | | |
| Texas Comptroller - Franchise | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Mixed Bev Gross Receipts - DFW 843 | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Mixed Bev Gross Receipts - DFW JV | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Mixed Bev Gross Receipts - TGIF of TX LLC | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Mixed Beverage Tax - DFW 843 | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Mixed Beverage Tax - DFW JV | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Mixed Beverage Tax - TGIF of TX LLC | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Sales Tax - DFW 843 | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller - Sales Tax - DFW JV | | 111 East 17th Street | | Austin | TX | 78774 | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Texas Comptroller - Sales Tax - TGIF of TX LLC | | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Independent Bank | Attn: Mary Fran Semmes | 11701 Luna Rd | | Farmer Branch | TX | 75234 | |
| Texas Independent Bank | Attn: Mary Fran Semmes | PO Box 560528 | | Dallas | TX | 75356-0528 | |
| Texas Partner Bank | | 1900 Northwest Loop 410 | | San Antonio | TX | 78213 | |
| Texas Partners Bank, d/b/a The Bank of San Antonio | Attn: Jennifer Dunem | 1900 NW Loop 410 | | San Antonio | TX | 78213 | |
| Teya Fowler | | Address on File | | | | | |
| Teyera Brown | | Address on File | | | | | |
| Teysha Elizabeth C. Quinata | | Address on File | | | | | |
| Thaddesus B. Burnett | | Address on File | | | | | |
| Thaddeus O. Rodrigues | | Address on File | | | | | |
| Thairese S. Salgado | | Address on File | | | | | |
| Thalia Cronick | | Address on File | | | | | |
| Thalia R. Simplice | | Address on File | | | | | |
| Thalia Rosas | | Address on File | | | | | |
| Thaliya N. Simplice | | Address on File | | | | | |
| Thandile U. Rading | | Address on File | | | | | |
| Thania J. Martinez | | Address on File | | | | | |
| Thaydy L. Ruiz | | Address on File | | | | | |
| The Acheson Group (TAG) | | 1 Old Frankfort Way | | Frankfort | IL | 60423 | |
| The Commons at Willowbrook, Inc. | c/o Stream Realty Partners - Houston LP | Attn: Lisa Gutierrez | 3040 Post Oak, Suite 600 | Houston | TX | 77056 | |
| The Continental Insurance Company | | 151 N Franklin St | | Chicago | IL | 60606 | |
| The Gator Hold DEVCO DE, LLC | c/o TKG Management, Inc. | Attn: Kelly Sebastian | 211 N. Stadium Blvd, #201 | Columbia | MD | 65201 | |
| The Shoppes at Wilton, LLC | c/o Maley Commercial Realty, Inc. | Attn: Corry Wiemann | 213 N. Stadium Blvd, Suite 203 | Columbia | MD | 65203 | |
| The Ultimate Software Group Inc. | Attn: General Counsel | 2000 Ultimate Way | | Weston | Fl | 33326 | |
| The United Illuminating Company | | PO Box 847818 | | Boston | MA | 02284-7818 | |
| Theodora M. Woodall | | Address on File | | | | | |
| Theodore C. Tyler | | Address on File | | | | | |
| Theodore N. Nimely | | Address on File | | | | | |
| Theolinda A. Adamah | | Address on File | | | | | |
| Theopolis K. Stewart | | Address on File | | | | | |
| Theresa A. Luke | | Address on File | | | | | |
| Theresa A. O'Neill | | Address on File | | | | | |
| Theresa C. Keller | | Address on File | | | | | |
| Theresa D. Schuler | | Address on File | | | | | |
| Theresa J. Mabry | | Address on File | | | | | |
| Theresa L. Pompili | | Address on File | | | | | |
| Theresa L. Seal | | Address on File | | | | | |
| Theresa M. Eccleston | | Address on File | | | | | |
| Theresa M. Lewis | | Address on File | | | | | |
| Theresa R. Jones | | Address on File | | | | | |
| Theresa R. Waldron | | Address on File | | | | | |
| Theresa Sharp | | Address on File | | | | | |
| Thernal Air, Inc. | | 350 Main Street Suite 1 | | Matawan | NJ | 7747 | |
| Theron Steinbrecher | | Address on File | | | | | |
| Theron Young | | Address on File | | | | | |
| Thiago Thiago | | Address on File | | | | | |
| Thirston R. Jones | | Address on File | | | | | |
| Thomas A. Baldwin | | Address on File | | | | | |
| Thomas A. Gannon | | Address on File | | | | | |
| Thomas A. Grant | | Address on File | | | | | |
| Thomas A. Marko | | Address on File | | | | | |
| Thomas A. Mcevoy | | Address on File | | | | | |
| Thomas A. Quillen | | Address on File | | | | | |
| Thomas Ackermann Jr. | | Address on File | | | | | |
| Thomas Burks | | Address on File | | | | | |
| Thomas C. Duffy | | Address on File | | | | | |
| Thomas C. Matkin | | Address on File | | | | | |
| Thomas C. Scott | | Address on File | | | | | |
| Thomas Comstock | | Address on File | | | | | |
| Thomas E. Direaux | | Address on File | | | | | |
| Thomas E. Jones | | Address on File | | | | | |
| Thomas E. Messenbrink | | Address on File | | | | | |
| Thomas E. Rich | | Address on File | | | | | |
| Thomas Fairchild | | Address on File | | | | | |
| Thomas Fyffe | | Address on File | | | | | |
| Thomas Garretson | | Address on File | | | | | |
| Thomas Goyette | | Address on File | | | | | |
| Thomas Hill | | Address on File | | | | | |
| Thomas J. Arias | | Address on File | | | | | |
| Thomas J. Erkert | | Address on File | | | | | |
| Thomas J. Fleming | | Address on File | | | | | |
| Thomas J. Hammond | | Address on File | | | | | |
| Thomas J. Hathaway Jr. | | Address on File | | | | | |
| Thomas J. Henry | | Address on File | | | | | |
| Thomas J. Kwietniak | | Address on File | | | | | |
| Thomas J. Martin | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas J. Saravia | | Address on File | | | | | |
| Thomas J. Scanlon | | Address on File | | | | | |
| Thomas J. Wright Jr. | | Address on File | | | | | |
| Thomas Jones | | Address on File | | | | | |
| Thomas K. Nguyen | | Address on File | | | | | |
| Thomas Keane | | Address on File | | | | | |
| Thomas L. Sanchez | | Address on File | | | | | |
| Thomas Lavin | | Address on File | | | | | |
| Thomas M. Giovanella | | Address on File | | | | | |
| Thomas M. Pearsall | | Address on File | | | | | |
| Thomas M. Rogers | | Address on File | | | | | |
| Thomas M. Southard | | Address on File | | | | | |
| Thomas Nixon | | Address on File | | | | | |
| Thomas P. Banks | | Address on File | | | | | |
| Thomas P. Mcelligott | | Address on File | | | | | |
| Thomas Pena | | Address on File | | | | | |
| Thomas R. Corbett | | Address on File | | | | | |
| Thomas T. Click | | Address on File | | | | | |
| Thomas Tiefel | | Address on File | | | | | |
| Thomas Tipton | | Address on File | | | | | |
| Thomas W. Andrews | | Address on File | | | | | |
| Thomas W. Freeman | | Address on File | | | | | |
| Thomasina M. Hamlin | | Address on File | | | | | |
| Threon Alexander | | Address on File | | | | | |
| Thresa Jennings | | Address on File | | | | | |
| Ti Jon J. Brizan | | Address on File | | | | | |
| Tia Briggs | | Address on File | | | | | |
| Tia Johnson | | Address on File | | | | | |
| Tia M. Rushlow | | Address on File | | | | | |
| Tia M. Woodson | | Address on File | | | | | |
| Tia N. Camire | | Address on File | | | | | |
| Tia Smith | | Address on File | | | | | |
| Tia T. Peterson | | Address on File | | | | | |
| Ti'Ajah C. Moody | | Address on File | | | | | |
| Tiakeya Tims | | Address on File | | | | | |
| Tiama L. Hall | | Address on File | | | | | |
| Tiana A. Deramous | | Address on File | | | | | |
| Tiana A. Robinson | | Address on File | | | | | |
| Tiana G. Bunn | | Address on File | | | | | |
| Tiana M. Strickaland | | Address on File | | | | | |
| Tiana Preston | | Address on File | | | | | |
| Tianna Baker | | Address on File | | | | | |
| Tianna M. Philbrook | | Address on File | | | | | |
| Tianna Robinson | | Address on File | | | | | |
| Tianna Z. Ward | | Address on File | | | | | |
| Tiannah M. Burnham | | Address on File | | | | | |
| Tiara A. Brown | | Address on File | | | | | |
| Tiara A. Moss-Keys | | Address on File | | | | | |
| Tiara C. Oduardo | | Address on File | | | | | |
| Tiara I. Robinson | | Address on File | | | | | |
| Tiara Jenkins | | Address on File | | | | | |
| Tiara K. Wilson | | Address on File | | | | | |
| Tiara M. Sprinkel | | Address on File | | | | | |
| Tiara Mack | | Address on File | | | | | |
| Tiarah N. Brown | | Address on File | | | | | |
| Tiarous B. Hearn | | Address on File | | | | | |
| Tiarra D. Rochester | | Address on File | | | | | |
| Tiarra K. Coppedge | | Address on File | | | | | |
| Tiberias B. Moss | | Address on File | | | | | |
| Tiera M. Galloway | | Address on File | | | | | |
| Tierra C. Klacik | | Address on File | | | | | |
| Tierra D. Johnson-Baldwin | | Address on File | | | | | |
| Tierra D. Lawrence | | Address on File | | | | | |
| Tierra Estes | | Address on File | | | | | |
| Tierrah M. Eaddie | | Address on File | | | | | |
| Tiffani M. Schmidt | | Address on File | | | | | |
| Tiffani M. Williams | | Address on File | | | | | |
| Tiffani Minkowsky | | Address on File | | | | | |
| Tiffani N. Bell | | Address on File | | | | | |
| Tiffany A. Hamilton | | Address on File | | | | | |
| Tiffany A. Jones | | Address on File | | | | | |
| Tiffany A. Rios | | Address on File | | | | | |
| Tiffany A. Vltale | | Address on File | | | | | |
| Tiffany A. Yanez | | Address on File | | | | | |
| Tiffany Anderson | | Address on File | | | | | |
| Tiffany Catano | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tiffany D. Haens-Jackson | | Address on File | | | | | |
| Tiffany E. Bernard | | Address on File | | | | | |
| Tiffany Gibson | | Address on File | | | | | |
| Tiffany Harris | | Address on File | | | | | |
| Tiffany Harris | | Address on File | | | | | |
| Tiffany Henderson | | Address on File | | | | | |
| Tiffany Hoffman | | Address on File | | | | | |
| Tiffany I. Gaines | | Address on File | | | | | |
| Tiffany J. Dickerson | | Address on File | | | | | |
| Tiffany Johnson | | Address on File | | | | | |
| Tiffany K. Johnson | | Address on File | | | | | |
| Tiffany L. Cox | | Address on File | | | | | |
| Tiffany L. Delapp | | Address on File | | | | | |
| Tiffany L. Ntondji | | Address on File | | | | | |
| Tiffany M. Aguilar | | Address on File | | | | | |
| Tiffany M. Brown | | Address on File | | | | | |
| Tiffany M. Delaney | | Address on File | | | | | |
| Tiffany M. Hasbrouck | | Address on File | | | | | |
| Tiffany M. Hendricks | | Address on File | | | | | |
| Tiffany M. Johnson | | Address on File | | | | | |
| Tiffany M. Livingston | | Address on File | | | | | |
| Tiffany M. Noesner | | Address on File | | | | | |
| Tiffany M. Rigney | | Address on File | | | | | |
| Tiffany M. Starnes | | Address on File | | | | | |
| Tiffany M. Triesler | | Address on File | | | | | |
| Tiffany M. Wilburn | | Address on File | | | | | |
| Tiffany N. Heaps | | Address on File | | | | | |
| Tiffany N. Keys | | Address on File | | | | | |
| Tiffany N. Longhi | | Address on File | | | | | |
| Tiffany N. Mckoy | | Address on File | | | | | |
| Tiffany N. Milledge | | Address on File | | | | | |
| Tiffany N. Moody | | Address on File | | | | | |
| Tiffany N. Ordonez | | Address on File | | | | | |
| Tiffany N. Wormuth-Cowan | | Address on File | | | | | |
| Tiffany Nguyen | | Address on File | | | | | |
| Tiffany P. Garris | | Address on File | | | | | |
| Tiffany P. Jarrell | | Address on File | | | | | |
| Tiffany R. Granger-Frelix | | Address on File | | | | | |
| Tiffany R. Trelles | | Address on File | | | | | |
| Tiffany Reid | | Address on File | | | | | |
| Tiffany Rhaburn | | Address on File | | | | | |
| Tiffany S. Grant | | Address on File | | | | | |
| Tiffany S. Haynes | | Address on File | | | | | |
| Tiffany Shaw | | Address on File | | | | | |
| Tiffany Tate | | Address on File | | | | | |
| Tiffany Turrietta | | Address on File | | | | | |
| Tiffany Vazquez | | Address on File | | | | | |
| Tiffany Velez | | Address on File | | | | | |
| Tiffany White | | Address on File | | | | | |
| Tiffany Whittaker | | Address on File | | | | | |
| Tijai D. Jinks | | Address on File | | | | | |
| Tikeysha K. Jenkins | | Address on File | | | | | |
| Tim Austin | | Address on File | | | | | |
| Tim J. Conroy | | Address on File | | | | | |
| Tim S. Gagne | | Address on File | | | | | |
| Timeka A. Gloss | | Address on File | | | | | |
| Timera R. Jackson | | Address on File | | | | | |
| Timmerra L. Monroe | | Address on File | | | | | |
| Timmiah Smith | | Address on File | | | | | |
| Timoneka Richard | | Address on File | | | | | |
| Timothy A. Baker | | Address on File | | | | | |
| Timothy A. Leviton | | Address on File | | | | | |
| Timothy A. Maness | | Address on File | | | | | |
| Timothy A. Matthews | | Address on File | | | | | |
| Timothy A. Wadsworth | | Address on File | | | | | |
| Timothy B. Bullington | | Address on File | | | | | |
| Timothy B. Reilly | | Address on File | | | | | |
| Timothy B. Stiles | | Address on File | | | | | |
| Timothy Badillo | | Address on File | | | | | |
| Timothy D. Adams | | Address on File | | | | | |
| Timothy D. Falcone | | Address on File | | | | | |
| Timothy D. Whelan Jr. | | Address on File | | | | | |
| Timothy E. Brown | | Address on File | | | | | |
| Timothy E. Foerst | | Address on File | | | | | |
| Timothy E. Hodge | | Address on File | | | | | |
| Timothy E. Phelps | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Timothy G. Moore | | Address on File | | | | | |
| Timothy Horn | | Address on File | | | | | |
| Timothy J. Cosgrove | | Address on File | | | | | |
| Timothy J. Gowen | | Address on File | | | | | |
| Timothy J. Kwon | | Address on File | | | | | |
| Timothy J. Rundle | | Address on File | | | | | |
| Timothy J. Thomas | | Address on File | | | | | |
| Timothy J. Walker | | Address on File | | | | | |
| Timothy Johnson | | Address on File | | | | | |
| Timothy K. Collins | | Address on File | | | | | |
| Timothy K. Phillips | | Address on File | | | | | |
| Timothy L. Durham | | Address on File | | | | | |
| Timothy L. Floyd | | Address on File | | | | | |
| Timothy L. Weber | | Address on File | | | | | |
| Timothy Lamonte-Whistler | | Address on File | | | | | |
| Timothy M. Terry | | Address on File | | | | | |
| Timothy M. Wymes | | Address on File | | | | | |
| Timothy Malen | | Address on File | | | | | |
| Timothy McDuffie | | Address on File | | | | | |
| Timothy Miller | | Address on File | | | | | |
| Timothy Murray | | Address on File | | | | | |
| Timothy O. Sharif | | Address on File | | | | | |
| Timothy O'Rourke | | Address on File | | | | | |
| Timothy R. Simpson | | Address on File | | | | | |
| Timothy S. Kent | | Address on File | | | | | |
| Timothy S. Nowlin | | Address on File | | | | | |
| Timothy Shine | | Address on File | | | | | |
| Timothy Simms | | Address on File | | | | | |
| Timothy Smith | | Address on File | | | | | |
| Timothy-James S. Zammas | | Address on File | | | | | |
| Tina Cain | | Address on File | | | | | |
| Tina L. Kittredge | | Address on File | | | | | |
| Tina M. Bell | | Address on File | | | | | |
| Tina M. Civitello | | Address on File | | | | | |
| Tina M. Herndon | | Address on File | | | | | |
| Tina M. Malith | | Address on File | | | | | |
| Tina Mosley-Alston | | Address on File | | | | | |
| Tina T. Azami | | Address on File | | | | | |
| Tinaiya L. Daniels | | Address on File | | | | | |
| Tinamarie Klotz | | Address on File | | | | | |
| Tionjalique Williams | | Address on File | | | | | |
| Tionna C. Martin | | Address on File | | | | | |
| Tionna L. Caldwell | | Address on File | | | | | |
| Tionna M. Frazier | | Address on File | | | | | |
| Tiphanie M. Tindle | | Address on File | | | | | |
| Tireshia Coleman | | Address on File | | | | | |
| Tirrell D. Green | | Address on File | | | | | |
| Tirukelem Shefraw | | Address on File | | | | | |
| Tisa Maduro | | Address on File | | | | | |
| Tisha Mccaffrey | | Address on File | | | | | |
| Tishara R. Melville | | Address on File | | | | | |
| Titan T. Henderson | | Address on File | | | | | |
| Titiyana B. Thomas | | Address on File | | | | | |
| Tito Hennings | | Address on File | | | | | |
| Titus W. Bullock | | Address on File | | | | | |
| Tiya Johnson | | Address on File | | | | | |
| Tjovald Munoz | | Address on File | | | | | |
| Tj'Lani M. Tyler | | Address on File | | | | | |
| Trnia Mcfadden | | Address on File | | | | | |
| Tobeh Perry | | Address on File | | | | | |
| Tobi O. Onasanya | | Address on File | | | | | |
| Tobias D. White | | Address on File | | | | | |
| Tobias R. Jones-Brown | | Address on File | | | | | |
| Toby J. Courtway | | Address on File | | | | | |
| Toby K. Youngberg | | Address on File | | | | | |
| Todd A. Dillard | | Address on File | | | | | |
| Todd D. Anderson | | Address on File | | | | | |
| Todd J. Kinnear | | Address on File | | | | | |
| Todd James | | Address on File | | | | | |
| Todd M. Garbutt | | Address on File | | | | | |
| Todd Shore | | Address on File | | | | | |
| Todd W. Clayter | | Address on File | | | | | |
| Todd Welch Jr. | | Address on File | | | | | |
| Tojo Borgella | | Address on File | | | | | |
| Tolin K. Amelia | | Address on File | | | | | |
| Tom Verna | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tom Zaytoun | | Address on File | | | | | |
| Tomas A. Cabrera | | Address on File | | | | | |
| Tomas Alcantara | | Address on File | | | | | |
| Tomas Garcia | | Address on File | | | | | |
| Tomas J. Tady III | | Address on File | | | | | |
| Tomas Pareja Lopez | | Address on File | | | | | |
| Tomas Santos | | Address on File | | | | | |
| Tomas Taveras | | Address on File | | | | | |
| Tommie James | | Address on File | | | | | |
| Tommie L. Banks | | Address on File | | | | | |
| Tommie L. Grubbs | | Address on File | | | | | |
| Tommy B. Vasquez | | Address on File | | | | | |
| Tommy Encarnacao | | Address on File | | | | | |
| Tommy L. Davis | | Address on File | | | | | |
| Tommy L. Moore | | Address on File | | | | | |
| Tommy N. Tran | | Address on File | | | | | |
| Toni D. Carter | | Address on File | | | | | |
| Toni D. Odom | | Address on File | | | | | |
| Toni Douglas | | Address on File | | | | | |
| Toni Fuentez | | Address on File | | | | | |
| Toni J. Francobandiero | | Address on File | | | | | |
| Toni L. Sadeck | | Address on File | | | | | |
| Toni N. Gingles | | Address on File | | | | | |
| Toni Seagle | | Address on File | | | | | |
| Toni-Ann Inserra | | Address on File | | | | | |
| Toniann Milano-Sciuto | | Address on File | | | | | |
| Toniann R. Cutrone | | Address on File | | | | | |
| Tonicia L. Turner | | Address on File | | | | | |
| Tonie M. Garcia | | Address on File | | | | | |
| Tonija M. Young Spencer | | Address on File | | | | | |
| Tonja B. Cornish | | Address on File | | | | | |
| Tonjerra T. Mcclenton | | Address on File | | | | | |
| Tony A. Commings | | Address on File | | | | | |
| Tony Aquino | | Address on File | | | | | |
| Tony C. Leo | | Address on File | | | | | |
| Tony Carrasco | | Address on File | | | | | |
| Tony E. Monroe | | Address on File | | | | | |
| Tony E. Shatzer | | Address on File | | | | | |
| Tony M. Garcia | | Address on File | | | | | |
| Tony Nguyen | | Address on File | | | | | |
| Tony S. Gregory | | Address on File | | | | | |
| Tony Sanchez | | Address on File | | | | | |
| Tony Williams Jr. | | Address on File | | | | | |
| Tonya M. Susco | | Address on File | | | | | |
| Tonya R. Boisvert | | Address on File | | | | | |
| Tonya Tonya | | Address on File | | | | | |
| Tonyna L. Pratt | | Address on File | | | | | |
| Tonzonrio Milton | | Address on File | | | | | |
| Torey R. Copenhaver | | Address on File | | | | | |
| Tori A. Gabaree | | Address on File | | | | | |
| Tori Goodwyn | | Address on File | | | | | |
| Tori J. Wilson | | Address on File | | | | | |
| Tori Kirkham | | Address on File | | | | | |
| Tori M. Sousa | | Address on File | | | | | |
| Tori Mcinerney | | Address on File | | | | | |
| Tori Munczinski | | Address on File | | | | | |
| Tori R. Eaton-Russell | | Address on File | | | | | |
| Tori Woodall | | Address on File | | | | | |
| Tori Woods-Lewis | | Address on File | | | | | |
| Torian M. Kent | | Address on File | | | | | |
| Torie R. Johnson | | Address on File | | | | | |
| Torq People Solutions, LLC | Attn: Chad Staiger | 7500 Dallas Parkway Suite 150 | | Plano | TX | 75024 | |
| Torrayah B. Wright | | Address on File | | | | | |
| Torrianna L. Long | | Address on File | | | | | |
| Tory Barnes | | Address on File | | | | | |
| Tory M. Jenkins | | Address on File | | | | | |
| Tosha L. Eberhart | | Address on File | | | | | |
| Tosin Fadeyi | | Address on File | | | | | |
| Tourian D. Aldridge | | Address on File | | | | | |
| Tovah Leventhal | | Address on File | | | | | |
| Tovalier C. Owens | | Address on File | | | | | |
| Town of Dartmouth, MA | | PO Box 981003 | | Boston | MA | 02298-1003 | |
| Town of Front Royal, VA | | PO Box 1560 | | Front Royal | VA | 22630 | |
| Town of Hempstead, NY - Dept of Water | | 1995 Prospect Ave | | East Meadow | NY | 11554 | |
| Town of Herndon - 98 Meals Tax | | 777 Lynn Street | | Herndon | VA | 20170 | |
| Town of Herndon, VA | | 777 Lynn St | | Herndon | VA | 20170-4602 | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Town of Leesburg, VA | | PO Box 9000 | | LEESBURG | VA | 20177-0900 | |
| Town of Manchester, CT | | PO Box 847989 | | Boston | MA | 02284-7989 | |
| Town of Newburgh, NY | | 1496 ROUTE 300 | | NEWBURGH | NY | 12550 | |
| Town of Orange, CT | | 617 Orange Center | | Orange | CT | 6477 | |
| Town of Vestal, NY - Utility Fund | | 701 Vestal Parway West | | Vestal | NY | 13850 | |
| Town of Wallkill, NY | | 99 Tower Drive, Building A | | Middletown | NY | 10941 | |
| Towne Crossing Burlington, LLC | c/o MCR Property Management LLC | Attn: Chance Williams | PO Box 821373 | Philadelphia | PA | 19182 | |
| Towson TC LLC | c/o General Growth Properties | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| Towson TC, LLC | c/o General Growth Properties | Attn: Nick Marona | 350 N. Orleans Street, Suite 300 | Chicago | IL | 60654-1607 | |
| Toysol Mitchell | | Address on File | | | | | |
| Tozita L. VIcente | | Address on File | | | | | |
| Tquita A. Santiago | | Address on File | | | | | |
| Tracee Francisco | | Address on File | | | | | |
| Tracee Quincy | | Address on File | | | | | |
| Tracey A. Davis | | Address on File | | | | | |
| Tracey A. Williams | | Address on File | | | | | |
| Tracey D. Mccorr | | Address on File | | | | | |
| Tracey K. Singer | | Address on File | | | | | |
| Tracey M. White | | Address on File | | | | | |
| Tracey Y. Nylander | | Address on File | | | | | |
| Traci C. Massey | | Address on File | | | | | |
| Traci J. Guilbert | | Address on File | | | | | |
| Traci L. Ervey | | Address on File | | | | | |
| Traciana M. Zimmerman | | Address on File | | | | | |
| Tracie Bernabe | | Address on File | | | | | |
| Tracie D. Marks | | Address on File | | | | | |
| Tracie L. Miller | | Address on File | | | | | |
| Traciee Hernandez | | Address on File | | | | | |
| Tracy A. Cozart | | Address on File | | | | | |
| Tracy A. Nti | | Address on File | | | | | |
| Tracy J. Twitty | | Address on File | | | | | |
| Tracy L. Parrish | | Address on File | | | | | |
| Tracy M. Goins | | Address on File | | | | | |
| Tracy Oxendine | | Address on File | | | | | |
| Tracy Penaloza Ambriz | | Address on File | | | | | |
| Tracy S. Bourgoine | | Address on File | | | | | |
| Tracy Sutley | | Address on File | | | | | |
| Tralane L. Horsley | | Address on File | | | | | |
| Tramayne D. Loyd | | Address on File | | | | | |
| Tran Nguyen | | Address on File | | | | | |
| Trashay Watts | | Address on File | | | | | |
| Travay M. Hatten | | Address on File | | | | | |
| Traveon Portis | | Address on File | | | | | |
| Travers J. Larkin | | Address on File | | | | | |
| Traviana D. Hartshaw | | Address on File | | | | | |
| Travious M. Borner | | Address on File | | | | | |
| Travis A. Thompson | | Address on File | | | | | |
| Travis Bansemer | | Address on File | | | | | |
| Travis D. Hennessy | | Address on File | | | | | |
| Travis D. Kesner | | Address on File | | | | | |
| Travis H. Whiting | | Address on File | | | | | |
| Travis J. Beadenkopf | | Address on File | | | | | |
| Travis L. Bruce | | Address on File | | | | | |
| Travis L. Gaddy | | Address on File | | | | | |
| Travis L. Gilcrease | | Address on File | | | | | |
| Travis L. Miller | | Address on File | | | | | |
| Travis M. Hamilton | | Address on File | | | | | |
| Travis M. Norman | | Address on File | | | | | |
| Travis M. One | | Address on File | | | | | |
| Travis S. Galloway | | Address on File | | | | | |
| Travis Trug | | Address on File | | | | | |
| Travis Wright | | Address on File | | | | | |
| Travon M. Lawrence | | Address on File | | | | | |
| Travonte Halthon | | Address on File | | | | | |
| Traysaun J. Mcmillon | | Address on File | | | | | |
| Traysha E. Murry | | Address on File | | | | | |
| Trayshawn R. Jones | | Address on File | | | | | |
| Trayvon C. Robbins | | Address on File | | | | | |
| Tre A. Charest | | Address on File | | | | | |
| Tre R. Lapersonerie | | Address on File | | | | | |
| Treasure A. Randolph | | Address on File | | | | | |
| Treasure Trimuel | | Address on File | | | | | |
| Trebor L. Esse | | Address on File | | | | | |
| Tredasha L. White | | Address on File | | | | | |
| Trejuan D. Lee | | Address on File | | | | | |
| Tre'Kese A. Cross | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tremaine M. Bell | | Address on File | | | | | |
| Tremetrius T. West | | Address on File | | | | | |
| Treminio Junior | | Address on File | | | | | |
| Treneesha Polk | | Address on File | | | | | |
| Trent Binford | | Address on File | | | | | |
| Trent D. Valentine | | Address on File | | | | | |
| Trent M. Roberts | | Address on File | | | | | |
| Trent R. Massaro | | Address on File | | | | | |
| Trent Silvia | | Address on File | | | | | |
| Trenten O. Mainor | | Address on File | | | | | |
| Trenton A. Fripp | | Address on File | | | | | |
| Trenton A. Johnson | | Address on File | | | | | |
| Trenton E. Fisher | | Address on File | | | | | |
| Trenton K. Soto | | Address on File | | | | | |
| Trenton Mckinzie | | Address on File | | | | | |
| Tresan A. Green | | Address on File | | | | | |
| Treshelle Gordon | | Address on File | | | | | |
| Trevaus D. Campbell | | Address on File | | | | | |
| Trevn K. Bell | | Address on File | | | | | |
| Trevon S. Johnson | | Address on File | | | | | |
| Trevon T. Davis | | Address on File | | | | | |
| Tre-Vonn D. Henson | | Address on File | | | | | |
| Trevor A. Jones | | Address on File | | | | | |
| Trevor J. Defreitas | | Address on File | | | | | |
| Trevor J. Williams | | Address on File | | | | | |
| Trevor K. Herlihy | | Address on File | | | | | |
| Trevor May | | Address on File | | | | | |
| Trevor Munroe | | Address on File | | | | | |
| Trevor Nisbeth Jr. | | Address on File | | | | | |
| Trevor Phillips | | Address on File | | | | | |
| Trevor R. Goddard | | Address on File | | | | | |
| Trevor R. Pasley | | Address on File | | | | | |
| Trevor V. Freeman | | Address on File | | | | | |
| Trevor W. Mitchell | | Address on File | | | | | |
| Trey D. Daniels | | Address on File | | | | | |
| Trey Halsey | | Address on File | | | | | |
| Trey K. Walker | | Address on File | | | | | |
| Trey N. Lindsay | | Address on File | | | | | |
| Trey Washington | | Address on File | | | | | |
| Tricia L. Jennings | | Address on File | | | | | |
| Tricia Rodgers | | Address on File | | | | | |
| Tricia S. Atwater | | Address on File | | | | | |
| Tricia S. Munrayos | | Address on File | | | | | |
| Tricia Sereno | | Address on File | | | | | |
| Trina C. Armijo | | Address on File | | | | | |
| Trina M. Bynum | | Address on File | | | | | |
| Trinitee T. Snell | | Address on File | | | | | |
| Trinity A. Etienne | | Address on File | | | | | |
| Trinity A. Hartley | | Address on File | | | | | |
| Trinity A. Lewanowicz | | Address on File | | | | | |
| Trinity Andrade | | Address on File | | | | | |
| Trinity Damon | | Address on File | | | | | |
| Trinity Dillard | | Address on File | | | | | |
| Trinity E. Beard | | Address on File | | | | | |
| Trinity E. Tabb | | Address on File | | | | | |
| Trinity Gilman | | Address on File | | | | | |
| Trinity Hartridge | | Address on File | | | | | |
| Trinity K. Schuenemann | | Address on File | | | | | |
| Trinity L. Thompson | | Address on File | | | | | |
| Trinity L. Williams | | Address on File | | | | | |
| Trinity M. Gates | | Address on File | | | | | |
| Trinity M. Rebello | | Address on File | | | | | |
| Trinity M. Trimuel | | Address on File | | | | | |
| Trinity Mack | | Address on File | | | | | |
| Trinity Meeks | | Address on File | | | | | |
| Trinity N. Helm | | Address on File | | | | | |
| Trinity N. Martin | | Address on File | | | | | |
| Trinity N. Swearington | | Address on File | | | | | |
| Trinity P. Bailey | | Address on File | | | | | |
| Trinity R. Brown | | Address on File | | | | | |
| Trinity R. Brown | | Address on File | | | | | |
| Trinity R. Clermont | | Address on File | | | | | |
| Trinity R. Hansen | | Address on File | | | | | |
| Trinity T. Oseni | | Address on File | | | | | |
| Trinity Tatum | | Address on File | | | | | |
| Trinity Tymofy | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Trisha J. Smith | | Address on File | | | | | |
| Trishta K. Gheewala | | Address on File | | | | | |
| Trista A. Rebello | | Address on File | | | | | |
| Tristan A. Fain | | Address on File | | | | | |
| Tristan J. Mason | | Address on File | | | | | |
| Tristan J. Morilla | | Address on File | | | | | |
| Tristan J. Santiago | | Address on File | | | | | |
| Tristan P. Bertrand | | Address on File | | | | | |
| Tristan S. Smith | | Address on File | | | | | |
| Tristan Sanchez | | Address on File | | | | | |
| Tristen J. Pleines | | Address on File | | | | | |
| Tristian M. Blagoue | | Address on File | | | | | |
| Tristin D. Harris | | Address on File | | | | | |
| Tristin Dermargosian | | Address on File | | | | | |
| Tristin Greig | | Address on File | | | | | |
| Tristin J. Rogers | | Address on File | | | | | |
| Tristin L. Lafave | | Address on File | | | | | |
| Triston D. Saxon | | Address on File | | | | | |
| Troy A. Christy Jr. | | Address on File | | | | | |
| Troy A. Duarte II | | Address on File | | | | | |
| Troy A. Miller | | Address on File | | | | | |
| Troy A. Mitchell | | Address on File | | | | | |
| Troy D. Cox | | Address on File | | | | | |
| Troy D. Watkins | | Address on File | | | | | |
| Troy E. Green | | Address on File | | | | | |
| Troy Gode Johnson | | Address on File | | | | | |
| Troy J. Watson | | Address on File | | | | | |
| Troy Joseph | | Address on File | | | | | |
| Troy Kersey | | Address on File | | | | | |
| Troy Parrish | | Address on File | | | | | |
| Troy W. Robinson | | Address on File | | | | | |
| Troynika B. Simeon | | Address on File | | | | | |
| Tru Touching Humans LLC dba TRUth | | 5800 Democracy Dr | | Plano | TX | 75024 | |
| Trudi Arias | | Address on File | | | | | |
| Trudy Miller | | Address on File | | | | | |
| Truman J. Siple | | Address on File | | | | | |
| Truman T. Dumel | | Address on File | | | | | |
| Trust L. Leath Jr. | | Address on File | | | | | |
| TRUth, LLC | Attn: Yousef Kattan | 5800 Democracy Dr | | Plano | TX | 75024 | |
| Trystan M. Hendrix | | Address on File | | | | | |
| Trystin W. Bolling | | Address on File | | | | | |
| Ttiffani R. Stewart | | Address on File | | | | | |
| Tu Pham | | Address on File | | | | | |
| Tucker L. Van Pelt | | Address on File | | | | | |
| Tulip, Ltd (HFR Food Solutions, inc. | Attn: Graeme Clapp | Hilton Food Grou plc. 2-8 the Interchange Latham Road | | Huntingdon | | PE29 6YF | United Kingdom |
| Tulsack | Attn: Brent Wise | 10405 E. Place | | Tulsa | OK | 74146 | |
| Tupac V. Loaisiga | | Address on File | | | | | |
| Turano Baking Co | | 6501 W Roosevelt Road | | Berwin | IL | 60402 | |
| Twahnrie D. Mills | | Address on File | | | | | |
| Twaine Walker | | Address on File | | | | | |
| TWC Services | | 2601 Bell Avenue | | Des Moines | IA | 50321 | |
| Twila M. Shepperd | | Address on File | | | | | |
| TXU Energy/650638 | | PO BOX 650638 | | Dallas | TX | 75265-0638 | |
| Ty A. Birkbeck | | Address on File | | | | | |
| Ty D. Haggard | | Address on File | | | | | |
| Ty R. Glenn | | Address on File | | | | | |
| Tyaire C. Dunlap | | Address on File | | | | | |
| Tyan Nanka-Bruce | | Address on File | | | | | |
| Tyana Cason | | Address on File | | | | | |
| Tyana Foster | | Address on File | | | | | |
| Tyanahali D. Jones Esq. | | Address on File | | | | | |
| Tyanna J. Garcia | | Address on File | | | | | |
| Tyanna M. Cervantes | | Address on File | | | | | |
| Tyanna M. Smith | | Address on File | | | | | |
| Tyanny E. Joya | | Address on File | | | | | |
| Tyara L. Tolliver | | Address on File | | | | | |
| Tyceona R. Jones | | Address on File | | | | | |
| Tyee J. Porter | | Address on File | | | | | |
| Tyeisha D. Jones | | Address on File | | | | | |
| Tyeler J. Grant | | Address on File | | | | | |
| Tyerra Swinson | | Address on File | | | | | |
| Tyesha M. Ellsworth | | Address on File | | | | | |
| Tyesha N. Bailey | | Address on File | | | | | |
| Tykeem R. Carmichael | | Address on File | | | | | |
| Tykera D. Johnson | | Address on File | | | | | |
| Tykisha Knight | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tyla M. Chase | | Address on File | | | | | |
| Tylah Gomes | | Address on File | | | | | |
| Tylar J. Daley | | Address on File | | | | | |
| Tyler A. Eckert | | Address on File | | | | | |
| Tyler A. Henley | | Address on File | | | | | |
| Tyler A. Holmes | | Address on File | | | | | |
| Tyler A. Mims | | Address on File | | | | | |
| Tyler A. Neilson | | Address on File | | | | | |
| Tyler A. Rodriguez | | Address on File | | | | | |
| Tyler A. Velez | | Address on File | | | | | |
| Tyler Allen | | Address on File | | | | | |
| Tyler B. Webber | | Address on File | | | | | |
| Tyler Black | | Address on File | | | | | |
| Tyler C. Burke | | Address on File | | | | | |
| Tyler C. House | | Address on File | | | | | |
| Tyler C. Young | | Address on File | | | | | |
| Tyler Campbell | | Address on File | | | | | |
| Tyler Charette | | Address on File | | | | | |
| Tyler D. Brown | | Address on File | | | | | |
| Tyler D. Dakin | | Address on File | | | | | |
| Tyler D. Darrett | | Address on File | | | | | |
| Tyler D. Smith | | Address on File | | | | | |
| Tyler Dacosta | | Address on File | | | | | |
| Tyler Dashner | | Address on File | | | | | |
| Tyler Davis | | Address on File | | | | | |
| Tyler Dussault | | Address on File | | | | | |
| Tyler E. Gross | | Address on File | | | | | |
| Tyler E. Strausbaugh | | Address on File | | | | | |
| Tyler E. Williams | | Address on File | | | | | |
| Tyler Fitzgerald | | Address on File | | | | | |
| Tyler Franks | | Address on File | | | | | |
| Tyler H. Winston | | Address on File | | | | | |
| Tyler Henderson | | Address on File | | | | | |
| Tyler J. Bertrand | | Address on File | | | | | |
| Tyler J. Camp | | Address on File | | | | | |
| Tyler J. Cole | | Address on File | | | | | |
| Tyler J. Devine | | Address on File | | | | | |
| Tyler J. Dupont | | Address on File | | | | | |
| Tyler J. Eaker | | Address on File | | | | | |
| Tyler J. Mclaughlin | | Address on File | | | | | |
| Tyler J. Ramos | | Address on File | | | | | |
| Tyler J. Ransom | | Address on File | | | | | |
| Tyler J. St Jean | | Address on File | | | | | |
| Tyler J. Welfel | | Address on File | | | | | |
| Tyler Jackson | | Address on File | | | | | |
| Tyler L. Kinney | | Address on File | | | | | |
| Tyler Leslie | | Address on File | | | | | |
| Tyler Lyon | | Address on File | | | | | |
| Tyler M. Dluginski | | Address on File | | | | | |
| Tyler M. Kraus | | Address on File | | | | | |
| Tyler M. Lowe | | Address on File | | | | | |
| Tyler M. Manning | | Address on File | | | | | |
| Tyler M. Priest | | Address on File | | | | | |
| Tyler M. Webb | | Address on File | | | | | |
| Tyler Mall Limited Partnership | c/o GGP, Inc. | 1299 Galleria at Tyler | | Riverside | CA | 92503 | |
| Tyler Mall LP | c/o Brookfield Properties | Attn: Nick Marona | 350 N Orleans St. Suite 300 | Chicago | IL | 60654 | |
| Tyler Menzel | | Address on File | | | | | |
| Tyler Morse | | Address on File | | | | | |
| Tyler N. Holmes | | Address on File | | | | | |
| Tyler P. Posey | | Address on File | | | | | |
| Tyler Parkinson | | Address on File | | | | | |
| Tyler Pisano | | Address on File | | | | | |
| Tyler Price | | Address on File | | | | | |
| Tyler R. Brandenburg | | Address on File | | | | | |
| Tyler R. Bryant | | Address on File | | | | | |
| Tyler R. Santaniello | | Address on File | | | | | |
| Tyler Robinson | | Address on File | | | | | |
| Tyler S. Belle | | Address on File | | | | | |
| Tyler Stetz | | Address on File | | | | | |
| Tyler T. Whitecotton | | Address on File | | | | | |
| Tyler Tripp | | Address on File | | | | | |
| Tyler V. Claccio | | Address on File | | | | | |
| Tyler Vazquez | | Address on File | | | | | |
| Tyler W. Ange | | Address on File | | | | | |
| Tyler W. Smellie | | Address on File | | | | | |
| Tyler Wagner | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tyler Wells | | Address on File | | | | | |
| Tylique N. Parker | | Address on File | | | | | |
| Tylon N. Stewart | | Address on File | | | | | |
| Tymeere Streeter | | Address on File | | | | | |
| Tymere M. Holmes | | Address on File | | | | | |
| Tymeria I. Nelson | | Address on File | | | | | |
| Tynai Barnes | | Address on File | | | | | |
| Tynasia Z. Murphy | | Address on File | | | | | |
| Tyneesha Haskins | | Address on File | | | | | |
| Tyneisha S. Solomon | | Address on File | | | | | |
| Tyniah Snowden | | Address on File | | | | | |
| Tyniaja Porter | | Address on File | | | | | |
| Tyona A. Montgomery | | Address on File | | | | | |
| Tyona M. Mason | | Address on File | | | | | |
| Tyonia R. Carter | | Address on File | | | | | |
| Tyquan S. Stockdale | | Address on File | | | | | |
| Tyra B. Plummer | | Address on File | | | | | |
| Tyra D. Simmons | | Address on File | | | | | |
| Tyra D. Wilkins | | Address on File | | | | | |
| Tyra L. Quander | | Address on File | | | | | |
| Tyra N. Puckett | | Address on File | | | | | |
| Tyra T. Burden | | Address on File | | | | | |
| Tyre W. Harris | | Address on File | | | | | |
| Tyree A. Kemp | | Address on File | | | | | |
| Tyree E. Shelton | | Address on File | | | | | |
| Tyree J. Richelieu | | Address on File | | | | | |
| Tyree J. Smith | | Address on File | | | | | |
| Tyreece Reynolds | | Address on File | | | | | |
| Tyreese A. Stevenson | | Address on File | | | | | |
| Tyreh Parish | | Address on File | | | | | |
| Tyrek R. Phillips | | Address on File | | | | | |
| Tyreke Davis | | Address on File | | | | | |
| Tyrell A. Harris | | Address on File | | | | | |
| Tyreonna M. Davis | | Address on File | | | | | |
| Tyrese B. James | | Address on File | | | | | |
| Tyrese K. Abdul-Ali | | Address on File | | | | | |
| Tyrese K. Matthews | | Address on File | | | | | |
| Tyrese T. Marchand | | Address on File | | | | | |
| Tyreyalle J. Davis | | Address on File | | | | | |
| Tyrhee M. Thompson-Bethea | | Address on File | | | | | |
| Tyrie J. Adams | | Address on File | | | | | |
| Tyrik Lane | | Address on File | | | | | |
| Tyrique Cureton | | Address on File | | | | | |
| Tyrique Jones | | Address on File | | | | | |
| Tyris L. Milam | | Address on File | | | | | |
| Tyrobia Harshaw | | Address on File | | | | | |
| Tyron L. Woods | | Address on File | | | | | |
| Tyron M. Velez | | Address on File | | | | | |
| Tyrone Cooper Jr. | | Address on File | | | | | |
| Tyrone Gray | | Address on File | | | | | |
| Tyrone Haigler | | Address on File | | | | | |
| Tyrone R. McDonald | | Address on File | | | | | |
| Tyrone Scott | | Address on File | | | | | |
| Tyrone Scott | | Address on File | | | | | |
| Tyrone T. Alford | | Address on File | | | | | |
| Tyronne Evans | | Address on File | | | | | |
| Tysean D. Green | | Address on File | | | | | |
| Tysen R. Presha | | Address on File | | | | | |
| Tyshaun M. Hodges-Jones | | Address on File | | | | | |
| Tyshawn C. Bacchus | | Address on File | | | | | |
| Tyshawn L. Brantley | | Address on File | | | | | |
| Tyshawn Webb | | Address on File | | | | | |
| Tyshawna A. Walls | | Address on File | | | | | |
| Tyshawna R. Wilson | | Address on File | | | | | |
| Tysheem D. Imhotep | | Address on File | | | | | |
| Tyshiya L. Thomas | | Address on File | | | | | |
| Tyshon B. Perry | | Address on File | | | | | |
| Tyson P. West | | Address on File | | | | | |
| Tyson R. French | | Address on File | | | | | |
| Tyson W. Tapley | | Address on File | | | | | |
| Tyson X. Wilson | | Address on File | | | | | |
| Tyson's Corner Holdings, LLC | Attn: Guy Mercurio | 401 Wilshire Blvd | Suite 700 | Santa Monica | CA | 90401 | |
| Tysuan Watson | | Address on File | | | | | |
| Tytica A. Fowler | | Address on File | | | | | |
| Tytiyana Augustine | | Address on File | | | | | |
| Tyveon Brown | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tyvohn M. Allman | | Address on File | | | | | |
| Tywanna R. Robinson | | Address on File | | | | | |
| Tywon D. Chambers | | Address on File | | | | | |
| U. S. Bank National Association | Attn: Roger F. Plott | 214 North Tryon Street | | Charlotte | NC | 28202-1078 | |
| U. S. Specialty Insurance Company | | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| U.S. Bank National Association | Attn: Roger F. Plott | 214 North Tryon Street | | Charlotte | NC | 28202-1078 | |
| Ubaldo Ramos-Trevino | | Address on File | | | | | |
| Uber Technologies, Inc. | Attn: Anna Zhang | 1455 Market Street Suite 400 | | San Francisco | CA | 94103 | |
| Ubom Pyle | | Address on File | | | | | |
| UBS-Utility Billing Services | | PO Box 8100 | | Little Rock | AR | 72203-8100 | |
| Uchechukwu O. Igwegbe | | Address on File | | | | | |
| Uchenna Iheme | | Address on File | | | | | |
| Udelia Garcia | | Address on File | | | | | |
| Uenes De Almeida | | Address on File | | | | | |
| UGI Utilities Inc | | PO Box 15503 | | Wilmington | DE | 19886-5503 | |
| Ulaijah Cole | | Address on File | | | | | |
| Ules Grant Jr. | | Address on File | | | | | |
| Ulises Gonzalez | | Address on File | | | | | |
| Ulises Gutierrez | | Address on File | | | | | |
| Ulises N. Pineda | | Address on File | | | | | |
| Ulma P. Claros | | Address on File | | | | | |
| Ulysseia T. Austin | | Address on File | | | | | |
| Ulysses Williams | | Address on File | | | | | |
| Uma Patnaik | | Address on File | | | | | |
| Umar K. Ddumba | | Address on File | | | | | |
| Umelis Vlllarroel | | Address on File | | | | | |
| Unified Strategies Public Relations, LLC | Attn: CEO | 1706 Cottage Street PO Box 235 | | Hainesport | NJ | 8036 | |
| Unique D. Williams | | Address on File | | | | | |
| Unique Hodge | | Address on File | | | | | |
| United One Source (Telebusiness Inc) | Attn: Linda Shockey | 2830 Merrell Road | | Dallas | TX | 75229 | |
| Unity D. Jordan | | Address on File | | | | | |
| Urbain Charles-Saint | | Address on File | | | | | |
| Urban Edge Properties | | 210 Route 4 East | | Paramas | NJ | 7652 | |
| Urian B. Scott | | Address on File | | | | | |
| Urias Ayala Fernandez | | Address on File | | | | | |
| Uriel Aparicio | | Address on File | | | | | |
| Uriel Pech | | Address on File | | | | | |
| Uriel R. Olson | | Address on File | | | | | |
| Ursala M. Whittington | | Address on File | | | | | |
| Ursula D. Rios | | Address on File | | | | | |
| US Attorney's Office For The Northern District of Texas | Leigha Simonton | 1100 Commerce Street, Third Floor | | Dallas | TX | 75242-1699 | |
| USA Today | Attn: Caren Bohan | 7950 Jones Branch Drive | | McLean | VA | 22108 | |
| Usvaldo Manuel | | Address on File | | | | | |
| Utz Quality Foods LLC | Attn: Theresa R. Shea | 900 High Street | | Hanover | PA | 17331 | |
| Uzshae Q. Butler | | Address on File | | | | | |
| Vaibhav Satheesh | | Address on File | | | | | |
| Valaree K. Brooks | | Address on File | | | | | |
| Valarie R. Sutton | | Address on File | | | | | |
| Valdez R. Gray | | Address on File | | | | | |
| Valecia L. Williams | | Address on File | | | | | |
| Valen Winkler | | Address on File | | | | | |
| Valencia B. Valencia | | Address on File | | | | | |
| Valencyia D. Johnson | | Address on File | | | | | |
| Valenda Mecca | | Address on File | | | | | |
| Valentin Chavarria | | Address on File | | | | | |
| Valentina Chavez | | Address on File | | | | | |
| Valentina Fernandez | | Address on File | | | | | |
| Valentina Hidalgo | | Address on File | | | | | |
| Valentina Montoya | | Address on File | | | | | |
| Valentina Olarte | | Address on File | | | | | |
| Valentina Tamayo | | Address on File | | | | | |
| Valentine E. Obaguedo | | Address on File | | | | | |
| Valentino Pierre | | Address on File | | | | | |
| Valeria A. Avalos | | Address on File | | | | | |
| Valeria Contreras | | Address on File | | | | | |
| Valeria E. Katona | | Address on File | | | | | |
| Valeria Moreno | | Address on File | | | | | |
| Valeria Rodriguez | | Address on File | | | | | |
| Valeria Salinas | | Address on File | | | | | |
| Valerie Carrillo | | Address on File | | | | | |
| Valerie L. Brant | | Address on File | | | | | |
| Valerie L. Rosales | | Address on File | | | | | |
| Valerie L. Shortall | | Address on File | | | | | |
| Valerie Lara Konduri | | Address on File | | | | | |
| Valerie M. Dessingue | | Address on File | | | | | |
| Valerie M. Fiorentino | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Valerie Ruiz | | Address on File | | | | | |
| Valerie Vega | | Address on File | | | | | |
| Vallerio Chalico | | Address on File | | | | | |
| Valley Stream Green Acres, LLC | c/o The Macerich Company | Attn: Jamie Tran | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90401 | |
| Valris Crystal L. Dykes | | Address on File | | | | | |
| Van D. Isaac | | Address on File | | | | | |
| Vanae B. Hatcher | | Address on File | | | | | |
| Vanessa M. Dertiano | | Address on File | | | | | |
| Vanesa O. Arriaga | | Address on File | | | | | |
| Vanessa A. Finnegan | | Address on File | | | | | |
| Vanessa A. Hrycyna | | Address on File | | | | | |
| Vanessa Alvarado | | Address on File | | | | | |
| Vanessa Andrade | | Address on File | | | | | |
| Vanessa B. Valladares | | Address on File | | | | | |
| Vanessa C. Da Silva | | Address on File | | | | | |
| Vanessa Chavez | | Address on File | | | | | |
| Vanessa D. Marshall | | Address on File | | | | | |
| Vanessa Decker | | Address on File | | | | | |
| Vanessa Dubey | | Address on File | | | | | |
| Vanessa E. Delarosa | | Address on File | | | | | |
| Vanessa E. Rosenthal | | Address on File | | | | | |
| Vanessa G. Alvarez | | Address on File | | | | | |
| Vanessa Georgescu | | Address on File | | | | | |
| Vanessa I. Garcia | | Address on File | | | | | |
| Vanessa J. Cruz | | Address on File | | | | | |
| Vanessa J. Lopez | | Address on File | | | | | |
| Vanessa J. Perez | | Address on File | | | | | |
| Vanessa L. Reyes | | Address on File | | | | | |
| Vanessa Larreta | | Address on File | | | | | |
| Vanessa Lopez | | Address on File | | | | | |
| Vanessa M. Buhite | | Address on File | | | | | |
| Vanessa M. Christiansen | | Address on File | | | | | |
| Vanessa M. Ignarro | | Address on File | | | | | |
| Vanessa M. Wisbauer | | Address on File | | | | | |
| Vanessa Martinez | | Address on File | | | | | |
| Vanessa Melchor | | Address on File | | | | | |
| Vanessa Montgomery | | Address on File | | | | | |
| Vanessa Reid | | Address on File | | | | | |
| Vanessa Revilla Luna | | Address on File | | | | | |
| Vanessa S. Willie | | Address on File | | | | | |
| Vanessa Silva Galvan | | Address on File | | | | | |
| Vanessa Vargas | | Address on File | | | | | |
| Vanina Riba | | Address on File | | | | | |
| Vanuza Faria | | Address on File | | | | | |
| Vanya H. Monteiro | | Address on File | | | | | |
| Varender Singh | | Address on File | | | | | |
| Varian P. Nixon | | Address on File | | | | | |
| Varun Sharma | | Address on File | | | | | |
| Vasharia Johnson | | Address on File | | | | | |
| Vashawn J. Ingram | | Address on File | | | | | |
| Vashon Vincent | | Address on File | | | | | |
| Vassilios Angelopoulos | | Address on File | | | | | |
| Velasquez Alexsnder | | Address on File | | | | | |
| Vellisa Tuff | | Address on File | | | | | |
| Veloria N. Richards | | Address on File | | | | | |
| Velvet C. Frazier | | Address on File | | | | | |
| Ven Phurba | | Address on File | | | | | |
| Venancio Sanchez | | Address on File | | | | | |
| Venice W. Lee | | Address on File | | | | | |
| Venise Desamours | | Address on File | | | | | |
| Ventura Foods, LLC | Attn: Jim Goggin | 40 Pointe Drive | | Brea | CA | 92821 | |
| Ventura Pena | | Address on File | | | | | |
| Ventura S. Albey | | Address on File | | | | | |
| Venya Bhardwaj | | Address on File | | | | | |
| Vera D. Kennedy | | Address on File | | | | | |
| Vera Hall | | Address on File | | | | | |
| Vergara Eduardo | | Address on File | | | | | |
| Verified Credentials | | 20890 Kenbridge Court | | Lakeville | MN | 55044 | |
| Verionica L. Bowers | | Address on File | | | | | |
| Verner Zarate | | Address on File | | | | | |
| Vernon J. Clsney | | Address on File | | | | | |
| Veronica C. Navas | | Address on File | | | | | |
| Veronica D. Perez Linares | | Address on File | | | | | |
| Veronica Dominguez | | Address on File | | | | | |
| Veronica G. Gomez | | Address on File | | | | | |
| Veronica Gonzales | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Veronica I. Posada | | Address on File | | | | | |
| Veronica K. Douyon | | Address on File | | | | | |
| Veronica K. Tejada | | Address on File | | | | | |
| Veronica L. Pena | | Address on File | | | | | |
| Veronica Lopez | | Address on File | | | | | |
| Veronica M. Fisher | | Address on File | | | | | |
| Veronica M. Glenn | | Address on File | | | | | |
| Veronica M. Irizarry | | Address on File | | | | | |
| Veronica M. Soriano | | Address on File | | | | | |
| Veronica M. Vaughn | | Address on File | | | | | |
| Veronica Martinez | | Address on File | | | | | |
| Veronica Mejia | | Address on File | | | | | |
| Veronica Ned | | Address on File | | | | | |
| Veronica Ortiz Sanchez | | Address on File | | | | | |
| Veronica R. Villacis | | Address on File | | | | | |
| Veronica Reeves | | Address on File | | | | | |
| Veronica Rodriguez | | Address on File | | | | | |
| Veronica S. Vogelman | | Address on File | | | | | |
| Veronica Santa | | Address on File | | | | | |
| Veronica Santiago | | Address on File | | | | | |
| Veronica Taylor | | Address on File | | | | | |
| Veronica Torres Rodriguez | | Address on File | | | | | |
| Vesna Brongo | | Address on File | | | | | |
| Vestal Town Square, LLC | c/o Brixmor Property Group | Attn: Yolanta Tensor | One Fayette Street, Suite 150 | Conshohocken | PA | 19428 | |
| Vester E. Mcfarland Jr. | | Address on File | | | | | |
| Vianca B. Esquivel | | Address on File | | | | | |
| Vianca K. Morales | | Address on File | | | | | |
| Viani Y. Lupercio | | Address on File | | | | | |
| Vianni N. Delapaz | | Address on File | | | | | |
| Vianny J. Robles | | Address on File | | | | | |
| Viant US, LLC | Attn: Legal Dept. | 2722 Michelso Drive #100 | | Irvine | CA | 92612 | |
| Viariano Noel | | Address on File | | | | | |
| Vicente Ucas Zaqueo | | Address on File | | | | | |
| Vick Araos | | Address on File | | | | | |
| Vicki E. Garcia | | Address on File | | | | | |
| Vicki J. Heyden | | Address on File | | | | | |
| Vickie A. Ragsdale | | Address on File | | | | | |
| Vicky I. Renteria | | Address on File | | | | | |
| Victor A. Abad | | Address on File | | | | | |
| Victor A. Martinez | | Address on File | | | | | |
| Victor A. Mercado | | Address on File | | | | | |
| Victor A. Rodda | | Address on File | | | | | |
| Victor Akpu | | Address on File | | | | | |
| Victor Almeida | | Address on File | | | | | |
| Victor Arce | | Address on File | | | | | |
| Victor Chalas | | Address on File | | | | | |
| Victor Degante | | Address on File | | | | | |
| Victor Gamez | | Address on File | | | | | |
| Victor Gonsalez | | Address on File | | | | | |
| Victor H. Avila | | Address on File | | | | | |
| Victor H. Caivinagua | | Address on File | | | | | |
| Victor H. Chacha Caivinagua | | Address on File | | | | | |
| Victor H. Gonzalez | | Address on File | | | | | |
| Victor H. Quinones | | Address on File | | | | | |
| Victor I. Ayala | | Address on File | | | | | |
| Victor J. Gonzalez | | Address on File | | | | | |
| Victor J. Molina-Camacho | | Address on File | | | | | |
| Victor Kahugu | | Address on File | | | | | |
| Victor L. Grajales | | Address on File | | | | | |
| Victor L. Tijerina | | Address on File | | | | | |
| Victor Larregui | | Address on File | | | | | |
| Victor Lopez | | Address on File | | | | | |
| Victor Lorenzo Francisco | | Address on File | | | | | |
| Victor Lozano | | Address on File | | | | | |
| Victor M. Casco | | Address on File | | | | | |
| Victor M. Garcia | | Address on File | | | | | |
| Victor M. Gomez | | Address on File | | | | | |
| Victor M. Marquez Roman | | Address on File | | | | | |
| Victor M. Medina | | Address on File | | | | | |
| Victor M. Umana Alberto | | Address on File | | | | | |
| Victor M. Valentin | | Address on File | | | | | |
| Victor Mateo | | Address on File | | | | | |
| Victor Mezquita | | Address on File | | | | | |
| Victor Mojica | | Address on File | | | | | |
| Victor Murillo Renteria | | Address on File | | | | | |
| Victor O. Kahugu | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIctor O. Sanchez | | Address on File | | | | | |
| VIctor P. Alberto | | Address on File | | | | | |
| VIctor Perez | | Address on File | | | | | |
| VIctor Pernell | | Address on File | | | | | |
| VIctor Piccini-Ventura | | Address on File | | | | | |
| VIctor Ramirez | | Address on File | | | | | |
| VIctor Ramirez Coronel | | Address on File | | | | | |
| VIctor Rojas | | Address on File | | | | | |
| VIctor Ruiz | | Address on File | | | | | |
| VIctor S. Rodriguez | | Address on File | | | | | |
| VIctor Sustaita | | Address on File | | | | | |
| VIctor T. Paz | | Address on File | | | | | |
| VIctor Tellez | | Address on File | | | | | |
| VIctor Urbieta | | Address on File | | | | | |
| VIctor Urquilla | | Address on File | | | | | |
| VIctor V. Cardoso | | Address on File | | | | | |
| VIctor Vasquez | | Address on File | | | | | |
| VIctor Zuniga | | Address on File | | | | | |
| VIctoria A. Amaniera | | Address on File | | | | | |
| VIctoria A. Bagent | | Address on File | | | | | |
| VIctoria A. Boniface | | Address on File | | | | | |
| VIctoria A. Cobbs | | Address on File | | | | | |
| VIctoria A. Cruz | | Address on File | | | | | |
| VIctoria A. Sanchez | | Address on File | | | | | |
| VIctoria A. Saucier | | Address on File | | | | | |
| VIctoria Aldama | | Address on File | | | | | |
| VIctoria B. Socorro | | Address on File | | | | | |
| VIctoria Boesch | | Address on File | | | | | |
| VIctoria Bonilla | | Address on File | | | | | |
| VIctoria Bryson | | Address on File | | | | | |
| VIctoria Buquoi | | Address on File | | | | | |
| VIctoria C. Slevin | | Address on File | | | | | |
| VIctoria Cruz Jimenez | | Address on File | | | | | |
| VIctoria D Ambrosio | | Address on File | | | | | |
| VIctoria E. Falkevitz | | Address on File | | | | | |
| VIctoria E. Fung | | Address on File | | | | | |
| VIctoria E. Palazzo | | Address on File | | | | | |
| VIctoria E. Wright | | Address on File | | | | | |
| VIctoria F. Cordero | | Address on File | | | | | |
| VIctoria Faircloth | | Address on File | | | | | |
| VIctoria Ferro | | Address on File | | | | | |
| VIctoria G. White | | Address on File | | | | | |
| VIctoria Garret | | Address on File | | | | | |
| VIctoria Guardado | | Address on File | | | | | |
| VIctoria Gutierrez | | Address on File | | | | | |
| Victoria J. Canteen | | Address on File | | | | | |
| VIctoria J. Lazaro | | Address on File | | | | | |
| VIctoria J. Liebenow | | Address on File | | | | | |
| VIctoria J. Perez | | Address on File | | | | | |
| VIctoria J. Studevent | | Address on File | | | | | |
| VIctoria J. Youmans | | Address on File | | | | | |
| VIctoria K. Bennett | | Address on File | | | | | |
| VIctoria King | | Address on File | | | | | |
| VIctoria Koudriashova | | Address on File | | | | | |
| VIctoria L. Crandall | | Address on File | | | | | |
| VIctoria L. Crespo | | Address on File | | | | | |
| VIctoria L. Dacunha | | Address on File | | | | | |
| VIctoria L. Gathmann | | Address on File | | | | | |
| VIctoria L. Kazmierski | | Address on File | | | | | |
| VIctoria L. Salas | | Address on File | | | | | |
| VIctoria L. Scott | | Address on File | | | | | |
| VIctoria L. Swackhammer | | Address on File | | | | | |
| VIctoria M. Arnett | | Address on File | | | | | |
| VIctoria M. Castiello | | Address on File | | | | | |
| VIctoria M. Concepcion | | Address on File | | | | | |
| VIctoria M. Heredia | | Address on File | | | | | |
| VIctoria Mcgrath | | Address on File | | | | | |
| VIctoria Miller | | Address on File | | | | | |
| VIctoria N. Amiot | | Address on File | | | | | |
| VIctoria N. Bonner | | Address on File | | | | | |
| VIctoria O. Balogun | | Address on File | | | | | |
| VIctoria Ortega I | | Address on File | | | | | |
| VIctoria P. Urena | | Address on File | | | | | |
| VIctoria R. Barlet | | Address on File | | | | | |
| VIctoria R. Gaillard | | Address on File | | | | | |
| VIctoria R. Lindsay | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIctoria R. Summerall | | Address on File | | | | | |
| VIctoria R. Swafford | | Address on File | | | | | |
| VIctoria Rinauro | | Address on File | | | | | |
| VIctoria Rocourt | | Address on File | | | | | |
| VIctoria S. Danilewicz | | Address on File | | | | | |
| VIctoria S. Schlosser | | Address on File | | | | | |
| VIctoria S. Tyler | | Address on File | | | | | |
| VIctoria Sanchez | | Address on File | | | | | |
| VIctoria Scholze | | Address on File | | | | | |
| VIctoria Sorto | | Address on File | | | | | |
| VIctoria Sousa | | Address on File | | | | | |
| VIctoria Stewart | | Address on File | | | | | |
| VIctoria Theiss | | Address on File | | | | | |
| VIctoria V. Myers | | Address on File | | | | | |
| VIctoria V. Vera | | Address on File | | | | | |
| VIctoria Z. Camacho | | Address on File | | | | | |
| VIctorino A. Rubio | | Address on File | | | | | |
| VIctorious D. Larry | | Address on File | | | | | |
| VIctorya L. Lee | | Address on File | | | | | |
| VIda N. Lopez | | Address on File | | | | | |
| VIdal Garcia | | Address on File | | | | | |
| VIdal Godon | | Address on File | | | | | |
| VIdalina Perez | | Address on File | | | | | |
| VIelka M. Grullon | | Address on File | | | | | |
| VIjay B. Sharma | | Address on File | | | | | |
| VIjon D. Hinton | | Address on File | | | | | |
| VIkky H. Alcantar | | Address on File | | | | | |
| Village of Nyack Water Dept., NY | | 9 North Broadway | | Nyack | NY | 10960 | |
| Village of Rockville Centre NY | | PO Box 950 | | Rockville Centre | NY | 11571-0950 | |
| VIllibaldo Garcia Lopez | | Address on File | | | | | |
| VIllibaldo Garcia-Lopez | | Address on File | | | | | |
| VIlma C. Benitez | | Address on File | | | | | |
| VIlma O. Miralda | | Address on File | | | | | |
| VIlma Sanchez | | Address on File | | | | | |
| VIlma Y. Lopez | | Address on File | | | | | |
| VIlore Foods Company Inc. | Attn: Alejandro mena | 3838 Medical Drive | | San Antonio | TX | 78229 | |
| VIltasia Bowser | | Address on File | | | | | |
| VInce A. Mendiola | | Address on File | | | | | |
| VIncent A. Wilson | | Address on File | | | | | |
| VIncent B. Lewis | | Address on File | | | | | |
| VIncent Bonacci | | Address on File | | | | | |
| VIncent C. Butler | | Address on File | | | | | |
| VIncent C. Robertson | | Address on File | | | | | |
| VIncent Castro | | Address on File | | | | | |
| VIncent Dellaposta | | Address on File | | | | | |
| Vincent G. Schofield | | Address on File | | | | | |
| VIncent G. Siino | | Address on File | | | | | |
| VIncent Gatto | | Address on File | | | | | |
| VIncent Gomez | | Address on File | | | | | |
| VIncent J. Antignano | | Address on File | | | | | |
| VIncent J. Brown Jr. | | Address on File | | | | | |
| VIncent Kelsey | | Address on File | | | | | |
| VIncent L. Conner | | Address on File | | | | | |
| VIncent Laporte | | Address on File | | | | | |
| VIncent M. Pascal | | Address on File | | | | | |
| VIncent M. Ruggiero | | Address on File | | | | | |
| VIncent Piccolo | | Address on File | | | | | |
| VIncent R. Kettle | | Address on File | | | | | |
| VIncent R. Taylor | | Address on File | | | | | |
| VIncent R. VIcente | | Address on File | | | | | |
| VIncent R. Watson | | Address on File | | | | | |
| VIncent T. Borello | | Address on File | | | | | |
| VIncent Yu | | Address on File | | | | | |
| VIncenzo Loscerbo | | Address on File | | | | | |
| VIne T. Binda | | Address on File | | | | | |
| VInessa R. Deroma | | Address on File | | | | | |
| VInica A. Veras Disla | | Address on File | | | | | |
| VInicio Ernesto E. Gabriel XIloj | | Address on File | | | | | |
| VInicio H. Alarcon | | Address on File | | | | | |
| VInitha Joyce Marathi | | Address on File | | | | | |
| VInnie L. Turcio | | Address on File | | | | | |
| VInodh Kamaraj | | Address on File | | | | | |
| Vinsue Corporation | | 5 Genmare Mews | | Nyack | NY | 10960 | |
| VIolet Hernandez | | Address on File | | | | | |
| VIoleta G. De Meno | | Address on File | | | | | |
| VIoletta Agbermodji | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Violetta Poindexter | | Address on File | | | | | |
| Vlomar Camarillo Ruiz | | Address on File | | | | | |
| Virday LLC | Attn: Andy Shapiro | 222 Grand Avenue | | Englewood | NY | 07631 | |
| Virgil A. Brown | | Address on File | | | | | |
| Virginia American Water Company | | PO Box 371880 | | Pittsburgh | PA | 15250-7800 | |
| Virginia Angeline | | Address on File | | | | | |
| Virginia Department of Taxation - Franchise | | 1957 Westmoreland St | | Richmond | VA | 23230 | |
| Virginia Department of Taxation - Franchise | | PO Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation - Litter Tax | | 1957 Westmoreland St | | Richmond | VA | 23230 | |
| Virginia Department of Taxation - Litter Tax | | PO Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation - Sales Tax | | 1957 Westmoreland St | | Richmond | VA | 23230 | |
| Virginia Department of Taxation - Sales Tax | | PO Box 1115 | | Richmond | VA | 23218-1115 | |
| Virginia Henning | | Address on File | | | | | |
| Virginia M. Martinez | | Address on File | | | | | |
| Virginia M. Mcglothlin | | Address on File | | | | | |
| Virianni Cardoso | | Address on File | | | | | |
| Virlena Moses-Johnson | | Address on File | | | | | |
| Virteva, LLC | Attn: Martha Kieffer | 6110 Golden Hills Drive | | Minneapolis | MN | 55416 | |
| Visente Orellana | | Address on File | | | | | |
| Vivian A. Sanchez | | Address on File | | | | | |
| Vivian D. Guevara | | Address on File | | | | | |
| Vivian J. Perez | | Address on File | | | | | |
| Vivian T. Merritt | | Address on File | | | | | |
| Vivian V. Saenz | | Address on File | | | | | |
| Viviana Boiso | | Address on File | | | | | |
| Viviana F. Torres | | Address on File | | | | | |
| Viviana H. Laja | | Address on File | | | | | |
| Viviana Herrera | | Address on File | | | | | |
| Viviana Lombana | | Address on File | | | | | |
| Vivianna M. Roberson | | Address on File | | | | | |
| Vivien Schneider | | Address on File | | | | | |
| Vivien V. Njboke | | Address on File | | | | | |
| Viviene Fullerton | | Address on File | | | | | |
| Vlora Emini | | Address on File | | | | | |
| Vo-Ece J. Haygood | | Address on File | | | | | |
| Von A. Malone | | Address on File | | | | | |
| Vondell Scott Sr. | | Address on File | | | | | |
| Voneija A. Manigault | | Address on File | | | | | |
| Vonelle Flagg | | Address on File | | | | | |
| Vonschneider Israel | | Address on File | | | | | |
| Vonshanique V. Manigault | | Address on File | | | | | |
| Vonshey T. Manigault | | Address on File | | | | | |
| Vonte M. Lee | | Address on File | | | | | |
| Voya | | 230 park Avenue | | New York | NY | 10169 | |
| Voyager Indemnity Insurance Company (A Stock Insurance Company) | | 260 Interstate North Circle SE | | Atlanta | GA | 30339 | |
| V'Ronica Morgan | | Address on File | | | | | |
| Vycktoria R. Brigeman | | Address on File | | | | | |
| W/S Amherst Properties LLC | | 33 Boylston Street Siuite 3000 | | Chestnut Hill | MA | 2467 | |
| Waddington N. American Inc. | | 50 East River Center Blv Suite 650 | | Covington | KY | 41011 | |
| Wade D. Moore | | Address on File | | | | | |
| Wade Toothaker | | Address on File | | | | | |
| Wagner Toro | | Address on File | | | | | |
| Waheed Khan | | Address on File | | | | | |
| Watauyiiah Madyun | | Address on File | | | | | |
| Waldin J. Villela | | Address on File | | | | | |
| Waldo E. Libby | | Address on File | | | | | |
| Waldorf SC LLC, Waldorf SC TIC 1 LLC, Waldorf SC TIC 2 LLC, Waldorf SC TIC 3 LLC, Waldorf SC TIC 4 LLC, Waldorf SC TIC 5 LLC, Waldorf SC TIC 6 LLC, Waldorf SC TIF 7 LLC, Waldorf SC TIG 8 LLC | c/o First National Property Management LLC | Attn: Candace Gschwind | 151 Bodman Place, Suite 201 | Red Bank | NJ | 07701 | |
| Wallie W. Torres | | Address on File | | | | | |
| Wallington A. Rosales | | Address on File | | | | | |
| Wally-Ann N. Allen | | Address on File | | | | | |
| Walsh & Simmons, Inc. | Attn: Bill Simmons | 2511 Iowa Street | | St. Louis | MO | 63104 | |
| Walter A. Solorzano Martinez | | Address on File | | | | | |
| Walter Blandon | | Address on File | | | | | |
| Walter C. Dittrich | | Address on File | | | | | |
| Walter E. Bowen | | Address on File | | | | | |
| Walter E. Bowie | | Address on File | | | | | |
| Walter E. Williams | | Address on File | | | | | |
| Walter G. Monroy | | Address on File | | | | | |
| Walter Hernandez Suchite | | Address on File | | | | | |
| Walter J. Quintero | | Address on File | | | | | |
| Walter L. Alexander | | Address on File | | | | | |
| Walter L. Avant | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Walter L. Jackson | | Address on File | | | | | |
| Walter L. Jackson Jr. | | Address on File | | | | | |
| Walter L. Johnson | | Address on File | | | | | |
| Walter Lopez | | Address on File | | | | | |
| Walter M. Benitez | | Address on File | | | | | |
| Walter M. Velasquez | | Address on File | | | | | |
| Walter R. Mejia | | Address on File | | | | | |
| Walter Springer | | Address on File | | | | | |
| Walter Tellez | | Address on File | | | | | |
| Walter V. Morocho Salinas | | Address on File | | | | | |
| Walter Washington | | Address on File | | | | | |
| Walter Zometa | | Address on File | | | | | |
| Walther Zhinin | | Address on File | | | | | |
| Wanda J. Grove | | Address on File | | | | | |
| Wanda J. Mcclenney | | Address on File | | | | | |
| Wanky Sulfranc | | Address on File | | | | | |
| Wanya M. Strickland | | Address on File | | | | | |
| Warnel Dudley | | Address on File | | | | | |
| Warren County - Check | | 220 North Commerce Avenue | | Front Royal | VA | 22630 | |
| Warren Hemphill | | Address on File | | | | | |
| Warren J. Goguen | | Address on File | | | | | |
| Warren K. Clntron | | Address on File | | | | | |
| Warren Lee | | Address on File | | | | | |
| Warren Price | | Address on File | | | | | |
| Warren T. Jones | | Address on File | | | | | |
| Washington Gas/37747 | | PO BOX 37747 | | Philadelphia | PA | 19101-5047 | |
| Washington Suburban Sanitary Commission | | 14501 Sweitzer Lane | | Laurel | MD | 20707-5901 | |
| Waste Connections | | 3 Waterway Square Pl | | Spring | TX | 77380 | |
| Wayne A. Saunders | | Address on File | | | | | |
| Wayne A. Willis | | Address on File | | | | | |
| Wayne D. Rindler | | Address on File | | | | | |
| Wayne E. Drennen | | Address on File | | | | | |
| Wayne Farms, LLC | | 4110 Continental Drive | | Oakwood | GA | 30566 | |
| Wayne J. Lemieux | | Address on File | | | | | |
| Wayne S. Landry Jr | | Address on File | | | | | |
| Wayne Walker | | Address on File | | | | | |
| Wazim Alfred | | Address on File | | | | | |
| Weedly D. Andre | | Address on File | | | | | |
| Wei Development Consulting | Attn: Longjiang Wei | No 99 666 Dongxulian Road Qingpu District, | | Shanghai | | | China |
| Wei Sales LLC | | 1 Blue Bunny Drive SW | | Le Mars | IA | 51031 | |
| Weldon W. Spangler | | Address on File | | | | | |
| Wellington D. Gomes | | Address on File | | | | | |
| Wells Fargo Bank, N.A. | Attn: Dave Humes | 11355 SW 108th Ave | MAC P9890-010 | Tigard | OR | 97223 | |
| Wendy A. Diamond | | Address on File | | | | | |
| Wendy A. Mckee | | Address on File | | | | | |
| Wendy C. Beaman | | Address on File | | | | | |
| Wendy Carrasco | | Address on File | | | | | |
| Wendy D. Gipson | | Address on File | | | | | |
| Wendy Friedman | | Address on File | | | | | |
| Wendy H. Beck | | Address on File | | | | | |
| Wendy Hambrick | | Address on File | | | | | |
| Wendy J. Heffernan | | Address on File | | | | | |
| Wendy L. Fleming | | Address on File | | | | | |
| Wendy L. Steeves | | Address on File | | | | | |
| Wendy M. Maldonado | | Address on File | | | | | |
| Wendy M. Updike | | Address on File | | | | | |
| Wendy Mckee | | Address on File | | | | | |
| Wendy N. Guzman | | Address on File | | | | | |
| Wendy Portillo | | Address on File | | | | | |
| Wendy R. Pojoy Ochoa | | Address on File | | | | | |
| Wendy W. Collier | | Address on File | | | | | |
| Wendy X. Gonzalez | | Address on File | | | | | |
| Wennie M. Tsai | | Address on File | | | | | |
| Wes R. Patrick | | Address on File | | | | | |
| Wesley B. Blanton | | Address on File | | | | | |
| Wesley Branco | | Address on File | | | | | |
| Wesley C. Johnson | | Address on File | | | | | |
| Wesley E. Hardy | | Address on File | | | | | |
| Wesley E. Revangil | | Address on File | | | | | |
| Wesley P. Joyce | | Address on File | | | | | |
| Wesley R. Carrero | | Address on File | | | | | |
| Wesley R. King | | Address on File | | | | | |
| Wesley S. Hutcherson | | Address on File | | | | | |
| Wesley X. Marville | | Address on File | | | | | |
| Westher Antonio Jacobo Morales | | Address on File | | | | | |
| Westin C. Collins | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WG Park LP Willow Grove Park Mall | c/o PREIT Services LLC | One Commerce Square | 2005 Market Street, Suite 1000 | Philadelphia | PA | 19103 | |
| White Rock Beverages | | 141-07 20th Avenue Suite 407 | | Whiestone | NY | 11357 | |
| White V. Korbin | | Address on File | | | | | |
| Whitney A. Carroll | | Address on File | | | | | |
| Whitney A. Murphy | | Address on File | | | | | |
| Whitney Ayekoti | | Address on File | | | | | |
| Whitney Epps | | Address on File | | | | | |
| Whitney Haak | | Address on File | | | | | |
| Whitney Mouassami | | Address on File | | | | | |
| Whitney Wright | | Address on File | | | | | |
| Whittany A. Simpson | | Address on File | | | | | |
| Wicles Morisseau | | Address on File | | | | | |
| Widline Veillard | | Address on File | | | | | |
| Widmeina H. Balan | | Address on File | | | | | |
| Widner Mascary | | Address on File | | | | | |
| Wil A. Lopez | | Address on File | | | | | |
| Wil L. Hernandez | | Address on File | | | | | |
| Wilbber Iglesias | | Address on File | | | | | |
| Wilber A. Burgos Mercedes | | Address on File | | | | | |
| Wilber A. Canales | | Address on File | | | | | |
| Wilber Calderon | | Address on File | | | | | |
| Wilbert J. White | | Address on File | | | | | |
| Wilberth Bueno De La Cruz | | Address on File | | | | | |
| Wilberto M. Suarez | | Address on File | | | | | |
| Wilfred Quinones | | Address on File | | | | | |
| Wilfredo A. Rodriguez | | Address on File | | | | | |
| Wilfredo Aguirre | | Address on File | | | | | |
| Wilfredo Deleon | | Address on File | | | | | |
| Wilfredo Guevara | | Address on File | | | | | |
| Wilfredo Perdomo | | Address on File | | | | | |
| Wilfrid Cadichon | | Address on File | | | | | |
| Wilhelmina R. Ost | | Address on File | | | | | |
| Wilkens Exantus | | Address on File | | | | | |
| Will Manu | | Address on File | | | | | |
| Willam E. Deboard | | Address on File | | | | | |
| Willard R. Bishop | | Address on File | | | | | |
| Willetta Harmon | | Address on File | | | | | |
| William A. Bloss | | Address on File | | | | | |
| William A. Dipaola | | Address on File | | | | | |
| William A. Garrison | | Address on File | | | | | |
| William A. Hall | | Address on File | | | | | |
| William A. Hope | | Address on File | | | | | |
| William A. Kent | | Address on File | | | | | |
| William A. Pilcher | | Address on File | | | | | |
| William A. Soucier | | Address on File | | | | | |
| William Andrews | | Address on File | | | | | |
| William B. Trimmer | | Address on File | | | | | |
| William B. Walker II | | Address on File | | | | | |
| William Bacchus | | Address on File | | | | | |
| William C. Lundy | | Address on File | | | | | |
| William C. Nelson | | Address on File | | | | | |
| William C. Norman | | Address on File | | | | | |
| William C. Thornhill | | Address on File | | | | | |
| William C. West | | Address on File | | | | | |
| William Cahill | | Address on File | | | | | |
| William Cardona | | Address on File | | | | | |
| William Cassel | | Address on File | | | | | |
| William Castillo | | Address on File | | | | | |
| William Castro | | Address on File | | | | | |
| William D. Brosnan | | Address on File | | | | | |
| William D. Lighthizer | | Address on File | | | | | |
| William D. Marshall | | Address on File | | | | | |
| William Debellis | | Address on File | | | | | |
| William E. Byron | | Address on File | | | | | |
| William E. Covert | | Address on File | | | | | |
| William E. Dolph | | Address on File | | | | | |
| William E. Green Jr. | | Address on File | | | | | |
| William E. Sobers | | Address on File | | | | | |
| William E. Vasquez | | Address on File | | | | | |
| William F. Coster | | Address on File | | | | | |
| William F. Mcguinn | | Address on File | | | | | |
| William F. Rhodes | | Address on File | | | | | |
| William G. Whittemore | | Address on File | | | | | |
| William Garcia | | Address on File | | | | | |
| William Glavin | | Address on File | | | | | |
| William H. Crawford | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William H. Khemili | | Address on File | | | | | |
| William H. Wright V | | Address on File | | | | | |
| William Handy | | Address on File | | | | | |
| William Hernandez | | Address on File | | | | | |
| William J. Alexander | | Address on File | | | | | |
| William J. Bradford | | Address on File | | | | | |
| William J. Coker | | Address on File | | | | | |
| William J. Elliott | | Address on File | | | | | |
| William J. Herrera | | Address on File | | | | | |
| William J. Lopez | | Address on File | | | | | |
| William J. Smith | | Address on File | | | | | |
| William J. Towns | | Address on File | | | | | |
| William J. Walsh | | Address on File | | | | | |
| William Kim | | Address on File | | | | | |
| William L. Birchett | | Address on File | | | | | |
| William L. Gulotta | | Address on File | | | | | |
| William L. Hart Jr. | | Address on File | | | | | |
| William L. Navedo | | Address on File | | | | | |
| William Lasane | | Address on File | | | | | |
| William Lazo | | Address on File | | | | | |
| William Letang | | Address on File | | | | | |
| William Lombardi | | Address on File | | | | | |
| William M. Canales | | Address on File | | | | | |
| William M. Dipierro III | | Address on File | | | | | |
| William M. Heyward Jr. | | Address on File | | | | | |
| William M. Kisov | | Address on File | | | | | |
| William M. Lounds | | Address on File | | | | | |
| William M. Rogers II | | Address on File | | | | | |
| William M. Rogoza | | Address on File | | | | | |
| William M. Schwarz | | Address on File | | | | | |
| William M. Urbino | | Address on File | | | | | |
| William May | | Address on File | | | | | |
| William Morales Jr. | | Address on File | | | | | |
| William Mott | | Address on File | | | | | |
| William P. House | | Address on File | | | | | |
| William Pechanec III | | Address on File | | | | | |
| William Perez Perez | | Address on File | | | | | |
| William R. Brown | | Address on File | | | | | |
| William R. Cronk | | Address on File | | | | | |
| William R. Dalton | | Address on File | | | | | |
| William R. Taylor | | Address on File | | | | | |
| William R. Torres | | Address on File | | | | | |
| William R. Wallace II | | Address on File | | | | | |
| William Robinson | | Address on File | | | | | |
| William Rodriguez | | Address on File | | | | | |
| William Rowley | | Address on File | | | | | |
| William S. Barefoot | | Address on File | | | | | |
| William S. Hart III | | Address on File | | | | | |
| William S. Reed | | Address on File | | | | | |
| William Shnipper | | Address on File | | | | | |
| William Sutherland | | Address on File | | | | | |
| William T. Boozer | | Address on File | | | | | |
| William T. Jowers | | Address on File | | | | | |
| William T. McDonald | | Address on File | | | | | |
| William T. Onan | | Address on File | | | | | |
| William T. Travis | | Address on File | | | | | |
| William Villatoro | | Address on File | | | | | |
| William W. Robinson | | Address on File | | | | | |
| William W. Scales | | Address on File | | | | | |
| William Zimmerman | | Address on File | | | | | |
| Willian A. Landaverde | | Address on File | | | | | |
| Willian Pena | | Address on File | | | | | |
| Williams J. Lopez Cardenas | | Address on File | | | | | |
| Willie B. Stropp | | Address on File | | | | | |
| Willie C. Sumpter | | Address on File | | | | | |
| Willie Clark | | Address on File | | | | | |
| Willie D. Mccollum | | Address on File | | | | | |
| Willie D. Walker | | Address on File | | | | | |
| Willie E. Boyd | | Address on File | | | | | |
| Willie J. Gibbs Jr. | | Address on File | | | | | |
| Willie J. Myers | | Address on File | | | | | |
| Willie Johnson Jr. | | Address on File | | | | | |
| Willie Porter | | Address on File | | | | | |
| Willinda Gilbert | | Address on File | | | | | |
| Wilmer Gomez | | Address on File | | | | | |
| Willmer J. Loja-Aroca | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Willnita M. Ginn | | Address on File | | | | | |
| Willy A. Chavarria | | Address on File | | | | | |
| Willy Fernando | | Address on File | | | | | |
| Wilman Perez | | Address on File | | | | | |
| Wilmar Arevalo | | Address on File | | | | | |
| Wilmer A. Barrera | | Address on File | | | | | |
| Wilmer Daniel VIllasmil Barrientos | | Address on File | | | | | |
| Wilmer E. Garnica Vallejo | | Address on File | | | | | |
| Wilmer Perez | | Address on File | | | | | |
| Wilmer Valasquez | | Address on File | | | | | |
| Wilmer Y. Alvarado | | Address on File | | | | | |
| Wilner Jean | | Address on File | | | | | |
| Wilson A. Pillcorema Lema | | Address on File | | | | | |
| Wilson A. Reyes | | Address on File | | | | | |
| Wilson E. Aviles | | Address on File | | | | | |
| Wilson F. Cerda | | Address on File | | | | | |
| Wilson Guzman | | Address on File | | | | | |
| Wilson J. Gonzalez | | Address on File | | | | | |
| Wilson N. Martinez | | Address on File | | | | | |
| Wilson Noel Rodrigue Ramires | | Address on File | | | | | |
| Wilson P. Sarmiento | | Address on File | | | | | |
| Wilson Rodriguez | | Address on File | | | | | |
| Wilson Roseus | | Address on File | | | | | |
| Wilson S. Moran | | Address on File | | | | | |
| Wilson Sanchez | | Address on File | | | | | |
| Wilton Water & Sewer Authority,NY | | 20 Traver Rd | | Gansevoort | NY | 12831 | |
| Winchel Pierre | | Address on File | | | | | |
| Winchester Public Utilities | | 301 E Cork St | | Winchester | VA | 22601 | |
| Windriver Environmental | | 46 Lizotte Drive Suite 1000 | | Marlborough | MA | 1752 | |
| Windstream Corporation | | 4001 Rodney Parham Road | | Little Rock | AR | 72212 | |
| Windy Roberts | | Address on File | | | | | |
| Wisconsin Department of Revenue - Franchise | | 2135 Rimrock Road | | Madison | WI | 53713 | |
| Wisman Vertus | | Address on File | | | | | |
| Witchel Jean Baptiste | | Address on File | | | | | |
| Wivian Silva | | Address on File | | | | | |
| Wiviane Silva | | Address on File | | | | | |
| Wolverine Packing Co | Attn: Brian E. Bartes | 2535 Rivard St | | Detroit | MI | 48207 | |
| Won E. Andre | | Address on File | | | | | |
| Woodbury Centre Partners LLC | c/o Blueshine Capital LLC | 27 Robert Pitt Drive | | Monsey | NY | 10952 | |
| Woodbury Centre Partners, LLC | c/o Blueshine Capital LLC | Attn: Mel Firer | 27 Robert Pitt Drive | Monsey | NY | 10952 | |
| Worldgate Center Owner, LLC | c/o Rappaport Management Co. | 8405 Greensboro Drive, 8th Floor | | McLean | VA | 22102-5121 | |
| Wren M. Gilliam | | Address on File | | | | | |
| Wrike, Inc. | Attn: Ananth Avva | 100 West Evelyn Avenue Suite 220 | | Mountain View | CA | 94041 | |
| Wuroh S. Timbo | | Address on File | | | | | |
| Wutikuer Kaiwusaer | | Address on File | | | | | |
| Wyatt A. Andis | | Address on File | | | | | |
| Wyatt C. Hennington | | Address on File | | | | | |
| Wyatt E. Smith | | Address on File | | | | | |
| Wyatt J. Sunderland | | Address on File | | | | | |
| Wyatt M. Roberts | | Address on File | | | | | |
| Wyatt M. Williams | | Address on File | | | | | |
| Wytia Bonner | | Address on File | | | | | |
| Xadrian Stepney | | Address on File | | | | | |
| Xandiel Rosado | | Address on File | | | | | |
| Xandria Y. Zamora | | Address on File | | | | | |
| Xanthia R. Davis | | Address on File | | | | | |
| Xaria L. Isom | | Address on File | | | | | |
| Xavi A. Hernandez Ramos | | Address on File | | | | | |
| Xavian A. Redd | | Address on File | | | | | |
| Xavier A. Delgado | | Address on File | | | | | |
| Xavier A. Gallimore | | Address on File | | | | | |
| Xavier A. Hughes | | Address on File | | | | | |
| Xavier Abrego | | Address on File | | | | | |
| Xavier Avila Diaz | | Address on File | | | | | |
| Xavier Charles | | Address on File | | | | | |
| Xavier D. Jordan | | Address on File | | | | | |
| Xavier E. Lopez | | Address on File | | | | | |
| Xavier E. Savignard | | Address on File | | | | | |
| Xavier G. Cuadrado | | Address on File | | | | | |
| Xavier Gaona | | Address on File | | | | | |
| Xavier J. Person | | Address on File | | | | | |
| Xavier J. Timmons | | Address on File | | | | | |
| Xavier J. Walker | | Address on File | | | | | |
| Xavier Johson | | Address on File | | | | | |
| Xavier Jones | | Address on File | | | | | |
| Xavier Langley | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Xavier Logan | | Address on File | | | | | |
| Xavier Lozada | | Address on File | | | | | |
| Xavier M. Galluzzo | | Address on File | | | | | |
| Xavier M. Rivera | | Address on File | | | | | |
| Xavier Malaret | | Address on File | | | | | |
| Xavier Mccown Jr. | | Address on File | | | | | |
| Xavier Melendez | | Address on File | | | | | |
| Xavier Otero | | Address on File | | | | | |
| Xavier Santiago | | Address on File | | | | | |
| Xavier T. Linen | | Address on File | | | | | |
| Xavier Walker | | Address on File | | | | | |
| Xaviera Carvin | | Address on File | | | | | |
| Xavius Broomes | | Address on File | | | | | |
| Xenia Diaz | | Address on File | | | | | |
| Xenia Foes-Kalos | | Address on File | | | | | |
| Xerox Financial Services, LLC | Attn: Colleen M Pike | 201 Merrit 7 | | Norwalk | CT | 6851 | |
| Xilara G. Richmond | | Address on File | | | | | |
| XImena Bareiro | | Address on File | | | | | |
| XIomara Antongiorgi | | Address on File | | | | | |
| XIomara Chapman | | Address on File | | | | | |
| XIomara Guascut | | Address on File | | | | | |
| XIomara Fuentes | | Address on File | | | | | |
| XIomara Guzman De Del Cld | | Address on File | | | | | |
| XIomara Hernandez | | Address on File | | | | | |
| XIomara L. Guzman | | Address on File | | | | | |
| XL Insurance America, Inc. | Attn: Excess Casualty Claims Manager | One World Financial Center, 200 Liberty Street, 22nd Floor | | New York | NY | 10281 | |
| XL Insurance America, Inc. | | 111 South Wacker Drive, Suite 4000 | | Chicago | IL | 60606 | |
| Xochitl Salazar | | Address on File | | | | | |
| Xuraya C. Boykins | | Address on File | | | | | |
| Xyaire Richardson | | Address on File | | | | | |
| Xyaszjah Z. Callahan | | Address on File | | | | | |
| Xzavier C. Fuller | | Address on File | | | | | |
| Xzavier Mccoy | | Address on File | | | | | |
| Xzaviera Johnson | | Address on File | | | | | |
| Xzayvianna T. Johnson | | Address on File | | | | | |
| Yaa Acheampong | | Address on File | | | | | |
| Yadav Kids LLC | | 3550 Mowry Avenue | | Fremont | CA | 94538 | |
| Yadira Renteria | | Address on File | | | | | |
| Yadira Y. Aleman | | Address on File | | | | | |
| Yael Diaz | | Address on File | | | | | |
| Yaez A. Cordoba | | Address on File | | | | | |
| Yagoub Ibrahim | | Address on File | | | | | |
| Yahdier Rivera | | Address on File | | | | | |
| Yahia A. Keini | | Address on File | | | | | |
| Yahnaya Lewis | | Address on File | | | | | |
| Yaideliz Rodriguez | | Address on File | | | | | |
| Yailene A. Ruiz | | Address on File | | | | | |
| Yaira C. Salvador | | Address on File | | | | | |
| Yajaira J. Ramos | | Address on File | | | | | |
| Yajaira Valdez | | Address on File | | | | | |
| Yalanda Lee | | Address on File | | | | | |
| Yaleith Membreno | | Address on File | | | | | |
| Yamel Camilo | | Address on File | | | | | |
| Yamel M. Tejeda | | Address on File | | | | | |
| Yamilet Garcia-Tinajero | | Address on File | | | | | |
| Yamilet T. Gonzalez | | Address on File | | | | | |
| Yamileth Perez | | Address on File | | | | | |
| Yamileth Zamora | | Address on File | | | | | |
| Yamin Moore | | Address on File | | | | | |
| Yan Chacon | | Address on File | | | | | |
| Yan F. He | | Address on File | | | | | |
| Yana Bobuska | | Address on File | | | | | |
| Yana F. Madrid | | Address on File | | | | | |
| Yanci Turcios Rios | | Address on File | | | | | |
| Yancy Deleon | | Address on File | | | | | |
| Yancy Dominguez | | Address on File | | | | | |
| Yancy L. Melendez | | Address on File | | | | | |
| Yandel Renteria | | Address on File | | | | | |
| Yander S. Barquero | | Address on File | | | | | |
| Yane Castillo | | Address on File | | | | | |
| Yanet Lara | | Address on File | | | | | |
| Yaneth M. Rivera | | Address on File | | | | | |
| Yania A. Vega | | Address on File | | | | | |
| Yanibell Perez | | Address on File | | | | | |
| Yanilisse M. De Los Santos | | Address on File | | | | | |
| Yanira Juarez Aldana | | Address on File | | | | | |

## Creditor Matrix

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Yanka M. Carrillo | | Address on File | | | | | |
| Yanna Marie B. Patindol | | Address on File | | | | | |
| Yaquelin Aguilera | | Address on File | | | | | |
| Yaramyle M. Acevedo | | Address on File | | | | | |
| Yarbin Mayorga Diaz | | Address on File | | | | | |
| Yareli S. Bernal | | Address on File | | | | | |
| Yarelyn V. Fuentes | | Address on File | | | | | |
| Yaribell Costanza Rojas | | Address on File | | | | | |
| Yaricelys M. Spruill | | Address on File | | | | | |
| Yarima Beltran | | Address on File | | | | | |
| Yarisel A. Ocampo | | Address on File | | | | | |
| Yarissa M. Cabral | | Address on File | | | | | |
| Yaritza Diaz | | Address on File | | | | | |
| Yaritza Mota | | Address on File | | | | | |
| Yaritza Y. Acebo | | Address on File | | | | | |
| Yasary D. Flores-Guillen | | Address on File | | | | | |
| Yashima Milton | | Address on File | | | | | |
| Yashira Gonzalez | | Address on File | | | | | |
| Yasim Q. Fogle | | Address on File | | | | | |
| Yasmaine Brown | | Address on File | | | | | |
| Yasmeen I. Dejesus | | Address on File | | | | | |
| Yasmin Giron | | Address on File | | | | | |
| Yasmin Hernandez-Cacildo | | Address on File | | | | | |
| Yasmin L. Roberson | | Address on File | | | | | |
| Yasmin Mcintyre | | Address on File | | | | | |
| Yasmin Parra | | Address on File | | | | | |
| Yasmin R. Diego Merida | | Address on File | | | | | |
| Yasmin S. Johnson | | Address on File | | | | | |
| Yasmin Saldana Perez | | Address on File | | | | | |
| Yasmina R. Hettler | | Address on File | | | | | |
| Yasmine A. Hopwood | | Address on File | | | | | |
| Yasmine Assareh | | Address on File | | | | | |
| Yasmine D. Brown | | Address on File | | | | | |
| Yasmine E. Purviance | | Address on File | | | | | |
| Yasmine R. Hunter | | Address on File | | | | | |
| Yasmira Del Socorro Madrigal Mendez | | Address on File | | | | | |
| Yawovi E. Simpini | | Address on File | | | | | |
| Yazmeen Randall | | Address on File | | | | | |
| Yazmin E. Fondeur | | Address on File | | | | | |
| Yazmin Ramos | | Address on File | | | | | |
| Yazmin Torres | | Address on File | | | | | |
| Yazmine Renteria | | Address on File | | | | | |
| Yazmine S. St Pierre | | Address on File | | | | | |
| Yehuda Roth | | Address on File | | | | | |
| Yehudit Y. Laryea | | Address on File | | | | | |
| Yeide Ruiz | | Address on File | | | | | |
| Yeimi Mazariegos | | Address on File | | | | | |
| Yeimy Yaneth Y. Lira Guerrero | | Address on File | | | | | |
| Yeira Ruiz | | Address on File | | | | | |
| Yeis J. Acosta | | Address on File | | | | | |
| Yelitza Cancel | | Address on File | | | | | |
| Yelitza M. Burgos | | Address on File | | | | | |
| Yelitza Reynoso | | Address on File | | | | | |
| Yellowstone Landscape, Inc. | | 3235 North State Street PO BOX 849 | | Bunnell | FL | 32110 | |
| Yelp Inc - Advertising | | 140 New Montgomery St | | San Francisco | CA | 94105 | |
| Yelp Inc. | Attn: Morgan Katz | 140 New Montgomery St | | San Francisco | CA | 94105 | |
| Yelsy A. Vllorio | | Address on File | | | | | |
| Yemya J. Wilson | | Address on File | | | | | |
| Yency Valdizon | | Address on File | | | | | |
| Yenelin O. Rodriguez | | Address on File | | | | | |
| Yenifer Colindres Aguirre | | Address on File | | | | | |
| Yenifer Comparon | | Address on File | | | | | |
| Yenifer Martinez | | Address on File | | | | | |
| Yennifer A. Gaitan Medrano | | Address on File | | | | | |
| Yerelin Gabin | | Address on File | | | | | |
| Yeremi R. Cardona De Paz | | Address on File | | | | | |
| Yescica Romero | | Address on File | | | | | |
| Yesenia C. Mallqui | | Address on File | | | | | |
| Yesenia C. Martinez | | Address on File | | | | | |
| Yesenia Correa | | Address on File | | | | | |
| Yesenia G. Castillo | | Address on File | | | | | |
| Yesenia Galindo | | Address on File | | | | | |
| Yesenia M. Ambriz | | Address on File | | | | | |
| Yesenia M. Doradea | | Address on File | | | | | |
| Yesenia M. Lizama M.D. | | Address on File | | | | | |
| Yesenia M. Moreno | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Yesenia Salgado Casarrubias | | Address on File | | | | | |
| Yesenia Taylor | | Address on File | | | | | |
| Yesica M. Gonzales | | Address on File | | | | | |
| Yesica M. Valdizon | | Address on File | | | | | |
| Yesica Pasaye | | Address on File | | | | | |
| Yeslin A. Hernandez | | Address on File | | | | | |
| Yessenia Martinez | | Address on File | | | | | |
| Yessenia Morales | | Address on File | | | | | |
| Yessy L. Bustillo | | Address on File | | | | | |
| Yester R. Hernandez | | Address on File | | | | | |
| Yexci Paz Lopez | | Address on File | | | | | |
| Yext, Inc. | Attn: Nicholas Tan | 61 Ninth Avenue | | New York | NY | 10011 | |
| Yilian E. Hancock | | Address on File | | | | | |
| Yillianna P. Terazon-Duron | | Address on File | | | | | |
| Yimi S. Valladares | | Address on File | | | | | |
| Yitzel Sosa | | Address on File | | | | | |
| Ylani D. Roman | | Address on File | | | | | |
| Ylanzo E. Gianpier | | Address on File | | | | | |
| Ymani A. Marmolejos | | Address on File | | | | | |
| Yneus Dorcely | | Address on File | | | | | |
| Yoana Moreno | | Address on File | | | | | |
| Yobagnna Angelica Benavente Alvarado | | Address on File | | | | | |
| Yoceline Diaz | | Address on File | | | | | |
| Yoel S. Baca | | Address on File | | | | | |
| Yohana Hernandez | | Address on File | | | | | |
| Yojanny J. Vargas | | Address on File | | | | | |
| Yokairy Tavarez | | Address on File | | | | | |
| Yolanda Cordova VIllegas | | Address on File | | | | | |
| Yolanda D. Levis | | Address on File | | | | | |
| Yolanda I. Ortiz | | Address on File | | | | | |
| Yolanda Lofton | | Address on File | | | | | |
| Yolanda M. Rodriguez | | Address on File | | | | | |
| Yolanda Medrano | | Address on File | | | | | |
| Yolanda Vaquera | | Address on File | | | | | |
| Yolanni Navarrete | | Address on File | | | | | |
| Yolany Vasquez-Zuleta | | Address on File | | | | | |
| Yoleidy Lopez | | Address on File | | | | | |
| Yolette Bascomb | | Address on File | | | | | |
| Yolibeth Velasquez | | Address on File | | | | | |
| Yomilet M. Soriano | | Address on File | | | | | |
| Yonatan Paredes | | Address on File | | | | | |
| Yoni A. Chicojay | | Address on File | | | | | |
| Yooz | | 8840 Cypress #aters Blvd Suite 250 | | Coppell | TX | 75019 | |
| Yoraima Martinez De La Rosa | | Address on File | | | | | |
| Yoselin D. Hernandez | | Address on File | | | | | |
| Yoslene Quiles | | Address on File | | | | | |
| Youhanna Ayoub | | Address on File | | | | | |
| Younan R. Boghdady | | Address on File | | | | | |
| Yousif M. Shami | | Address on File | | | | | |
| Youssef Aboukoura | | Address on File | | | | | |
| Youssef Gerges | | Address on File | | | | | |
| Youstina Abdelmelek | | Address on File | | | | | |
| Yovani O. Sanchez | | Address on File | | | | | |
| Ysaac Estevenson | | Address on File | | | | | |
| Ysabel Suazo | | Address on File | | | | | |
| Ysabella F. Gonzalez | | Address on File | | | | | |
| Ysaiah Ramos | | Address on File | | | | | |
| Yubilet Rodriguez | | Address on File | | | | | |
| Yudis Alvarez | | Address on File | | | | | |
| Yudys Medrano | | Address on File | | | | | |
| Yue Yang | | Address on File | | | | | |
| Yulia A. Batista | | Address on File | | | | | |
| Yulian Ordaz Merino | | Address on File | | | | | |
| Yuliana Uleman | | Address on File | | | | | |
| Yuliennys Crespo | | Address on File | | | | | |
| Yuliia Bartienieva | | Address on File | | | | | |
| Yulisa E. VIllamurillo | | Address on File | | | | | |
| Yulissa A. Lara | | Address on File | | | | | |
| Yumpingo, Inc. | Attn: Finance | PO Box 695 Amityville, | | New York | NY | 11701 | |
| Yunique Washington I | | Address on File | | | | | |
| Yurelle Cooper | | Address on File | | | | | |
| Yundia Frutos | | Address on File | | | | | |
| Yusef Lecompte | | Address on File | | | | | |
| Yuslema R. Pineda | | Address on File | | | | | |
| Yveliz Robledo | | Address on File | | | | | |
| Yves Desir Jr. | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Yvette Anning | | Address on File | | | | | |
| Yvette Celormy | | Address on File | | | | | |
| Yvette Colon | | Address on File | | | | | |
| Yvette M. Encalada | | Address on File | | | | | |
| Yvette T. Jones | | Address on File | | | | | |
| Yvon Luoissaint | | Address on File | | | | | |
| Yvonne D. Gursslin | | Address on File | | | | | |
| Yvonne M. Arellano | | Address on File | | | | | |
| Yvonne M. Valencia | | Address on File | | | | | |
| Yvonne Varela | | Address on File | | | | | |
| Yzabella C. Velazquez | | Address on File | | | | | |
| Zaarai Flores Bonifacio | | Address on File | | | | | |
| Zacarias Aurelio-Iriarte | | Address on File | | | | | |
| Zach Cronin | | Address on File | | | | | |
| Zach Jean-Louis | | Address on File | | | | | |
| Zach M. Miracle | | Address on File | | | | | |
| Zach P. Duffy | | Address on File | | | | | |
| Zach S. Ashby | | Address on File | | | | | |
| Zachariah Duffy | | Address on File | | | | | |
| Zachariah Laktaif | | Address on File | | | | | |
| Zachariah Thomas | | Address on File | | | | | |
| Zachary A. Clement | | Address on File | | | | | |
| Zachary A. Feathers | | Address on File | | | | | |
| Zachary A. Jones | | Address on File | | | | | |
| Zachary A. Machado | | Address on File | | | | | |
| Zachary A. Tyson | | Address on File | | | | | |
| Zachary A. Vanden Berge | | Address on File | | | | | |
| Zachary A. Williams | | Address on File | | | | | |
| Zachary B. Barrington | | Address on File | | | | | |
| Zachary B. Chapin | | Address on File | | | | | |
| Zachary B. Hellings | | Address on File | | | | | |
| Zachary C. Mosleh | | Address on File | | | | | |
| Zachary D. Compton | | Address on File | | | | | |
| Zachary D. Gibson | | Address on File | | | | | |
| Zachary G. Kay | | Address on File | | | | | |
| Zachary Gembala | | Address on File | | | | | |
| Zachary Hardy | | Address on File | | | | | |
| Zachary Headrick | | Address on File | | | | | |
| Zachary K. Turner | | Address on File | | | | | |
| Zachary Lee | | Address on File | | | | | |
| Zachary Lynn | | Address on File | | | | | |
| Zachary M. Montano | | Address on File | | | | | |
| Zachary M. Thomas | | Address on File | | | | | |
| Zachary Murray | | Address on File | | | | | |
| Zachary N. Butler | | Address on File | | | | | |
| Zachary P. Everheart | | Address on File | | | | | |
| Zachary R. Mclain | | Address on File | | | | | |
| Zachary R. Oconnor | | Address on File | | | | | |
| Zachary S. Buckingham | | Address on File | | | | | |
| Zachary T. Bley | | Address on File | | | | | |
| Zachary V. Thomas | | Address on File | | | | | |
| Zachary W. Norton-Wright | | Address on File | | | | | |
| Zachary Wooley | | Address on File | | | | | |
| Zackary F. Josephs | | Address on File | | | | | |
| Zackary K. Martinkus | | Address on File | | | | | |
| Zackary M. Demers | | Address on File | | | | | |
| Zackary P. Zimmerman | | Address on File | | | | | |
| Zackary S. Patashinsky | | Address on File | | | | | |
| Zackery K. Johnson | | Address on File | | | | | |
| Zackery Thompson | | Address on File | | | | | |
| Zahir Edwards | | Address on File | | | | | |
| Zahira S. Wilson | | Address on File | | | | | |
| Zahniah M. Parker | | Address on File | | | | | |
| Zahria Hamilton | | Address on File | | | | | |
| Zahriya Moore | | Address on File | | | | | |
| Zaiana C. Silva | | Address on File | | | | | |
| Zaida G. Satterfield | | Address on File | | | | | |
| Zaida Jarju | | Address on File | | | | | |
| Zaikia L. Jones | | Address on File | | | | | |
| Zaire L. Smith-Haynes | | Address on File | | | | | |
| Zaire Q. Wilson | | Address on File | | | | | |
| Zaire V. Toliver-Harrison | | Address on File | | | | | |
| Zakaria Ahmed | | Address on File | | | | | |
| Zakeila I. Mahan | | Address on File | | | | | |
| Zakia Merhni | | Address on File | | | | | |
| Zakii H. Atkinson-Jones | | Address on File | | | | | |

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zakiyah D. Harmon | | Address on File | | | | | |
| Zaklina Jelisic | | Address on File | | | | | |
| Zakoria Edwards | | Address on File | | | | | |
| Zalia A. Bristol | | Address on File | | | | | |
| Zaliv LLC | Attn: Alexander Spivak | 5 Continental Ave | | Forest Hills | NY | 11375 | |
| Zamani King | | Address on File | | | | | |
| Zamaria L. Simpson | | Address on File | | | | | |
| Zanabria N. Camilo | | Address on File | | | | | |
| Zanaria D. Whitfield | | Address on File | | | | | |
| Zanas Combs | | Address on File | | | | | |
| Zanashia M. Rowe | | Address on File | | | | | |
| Zanaya S. Guest | | Address on File | | | | | |
| Za-Naya S. Whitehall | | Address on File | | | | | |
| Zane S. Zwicker | | Address on File | | | | | |
| Zane Z. Uddin | | Address on File | | | | | |
| Zaniel J. Davis | | Address on File | | | | | |
| Zaniya P. Stevens | | Address on File | | | | | |
| Zaniyah A. Williams | | Address on File | | | | | |
| Zaqanah IVerson | | Address on File | | | | | |
| Zara Hannigan | | Address on File | | | | | |
| Zara Lemieux | | Address on File | | | | | |
| Zarai M. Beas | | Address on File | | | | | |
| Zaria A. Manuel | | Address on File | | | | | |
| Zaria R. Bradford | | Address on File | | | | | |
| Zaria Wade | | Address on File | | | | | |
| Zaria Williams | | Address on File | | | | | |
| Zariah Boukhair | | Address on File | | | | | |
| Zariah D. Anderson | | Address on File | | | | | |
| Zariah N. Browning | | Address on File | | | | | |
| Zariah S. Alam | | Address on File | | | | | |
| Zarina Mango | | Address on File | | | | | |
| Zarkeara B. Lucas | | Address on File | | | | | |
| Zaryiah N. Mckinney | | Address on File | | | | | |
| Zayanne S. Butler | | Address on File | | | | | |
| Zayd Khatib | | Address on File | | | | | |
| Zayron J. Seymour Esq. | | Address on File | | | | | |
| Zazie L. Williams | | Address on File | | | | | |
| ZeeWise, Inc. | Attn: Jerry Bell | 1450 W Peachtree St NW | | Atlanta | GA | 30309 | |
| Zeke A. Frei | | Address on File | | | | | |
| Zelira Williams | | Address on File | | | | | |
| Zena G. Merhi | | Address on File | | | | | |
| Zenaida Ricketts | | Address on File | | | | | |
| Zenaida Velasquez- Tirado | | Address on File | | | | | |
| Zenequial M. Washington | | Address on File | | | | | |
| Zenia L. Bowser | | Address on File | | | | | |
| Zeniah S. Edmondson | | Address on File | | | | | |
| Zenobia Jimenez | | Address on File | | | | | |
| Zenobia Smith | | Address on File | | | | | |
| Zenon Merino Morales | | Address on File | | | | | |
| Zephaniah D. Greer | | Address on File | | | | | |
| Zerina Torrez | | Address on File | | | | | |
| ZettaLync, LLC | Attn: william K. Hensley | PO Bo 658 | | Frisco | TX | 75034 | |
| Zhanaya A. Talib Proctor | | Address on File | | | | | |
| Zhane M. Powell | | Address on File | | | | | |
| Zhane Z. Greene-Small | | Address on File | | | | | |
| Zhania R. Waterton | | Address on File | | | | | |
| Zhariyah T. Scott | | Address on File | | | | | |
| Zhorie Wilson | | Address on File | | | | | |
| Zhreamier A. Grant | | Address on File | | | | | |
| Zhykel D. Melvin | | Address on File | | | | | |
| Zia B. Edwards | | Address on File | | | | | |
| Ziare S. Robinson | | Address on File | | | | | |
| Ziasia T. Glasco | | Address on File | | | | | |
| Ziasia Y. Richardson | | Address on File | | | | | |
| Zierra A. Logan | | Address on File | | | | | |
| Zinnyah M. Nutornti | | Address on File | | | | | |
| Zion A. Mcneill | | Address on File | | | | | |
| Zion H. Smith | | Address on File | | | | | |
| Zion K. Hollins-Drew | | Address on File | | | | | |
| Zion P. Raya | | Address on File | | | | | |
| Zoe A. Lefort | | Address on File | | | | | |
| Zoe D. Nielson | | Address on File | | | | | |
| Zoe F. Baskerville | | Address on File | | | | | |
| Zoe Gale | | Address on File | | | | | |
| Zoe Harris | | Address on File | | | | | |
| Zoe K. Ford | | Address on File | | | | | |

Document     Page 361 of 361

**Creditor Matrix**

| Creditor Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zoe L. Washington | | Address on File | | | | | |
| Zoe M. Castro Araw | | Address on File | | | | | |
| Zoe Miranda | | Address on File | | | | | |
| Zoe R. Wagner | | Address on File | | | | | |
| Zoe Robbins | | Address on File | | | | | |
| Zoey Carroll | | Address on File | | | | | |
| Zoey Giles | | Address on File | | | | | |
| Zoey L. Dunivan | | Address on File | | | | | |
| Zoila R. Vasquez | | Address on File | | | | | |
| Zoltan Banfi | | Address on File | | | | | |
| Zolyvia Walters | | Address on File | | | | | |
| Zorah N. Powell | | Address on File | | | | | |
| Zorena Z. VIllanueva | | Address on File | | | | | |
| Zori K. Abdus-Salaam | | Address on File | | | | | |
| Zoriah A. Greene | | Address on File | | | | | |
| Zoya Jan | | Address on File | | | | | |
| Zsakia B. Ford | | Address on File | | | | | |
| Zsanecia S. Gray | | Address on File | | | | | |
| Zsarya Ford | | Address on File | | | | | |
| Zuha Al-Ethari | | Address on File | | | | | |
| Zuleyka M. Rodriguez | | Address on File | | | | | |
| Zuleyka Perez | | Address on File | | | | | |
| Zulma Merino | | Address on File | | | | | |
| Zulma Y. Amaya | | Address on File | | | | | |
| Zulma Y. Rivas Burgos | | Address on File | | | | | |
| Zurich American Insurance Company | | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | | 300 S. Riverside Plaza, 21st Floor | | Chicago | IL | 60606 | |
| Zurich Claim Reporting | | PO Box 49547 | | Colorado Springs | CO | 80949 | |
| Zyaisa K. Britt | | Address on File | | | | | |
| Zyannie Morales | | Address on File | | | | | |
| Zygmunt Olinski II | | Address on File | | | | | |
| Zyiaa L. Dozier | | Address on File | | | | | |
| Zylisha D. Brown | | Address on File | | | | | |
| Zymereia I. Daniels | | Address on File | | | | | |
| Zyonna Horner | | Address on File | | | | | |